# EXHIBIT 1



Wednesday, November 1, 2023 ARCPOINT LABS OF CORAL SPRINGS FL
2137 North University Drive
Coral Springs, Florida 33071-6134
To whom it may concern: At the request of ARCPOINT LABS OF CORAL SPRINGS FL on behalf of Optum, I am writing to confirm that each of the following claims were submitted by ARCPOINT LABS OF CORAL SPRINGS FL to Optum on the submission date next to each claim.
Destination Payer Name:  COVID19 HRSA UNINSURED TESTING AND TREATMENT FUND 95964
Payer ID:  95964
Billing Provider Name:  ARCPOINT LABS OF CORAL SPRINGS FL Billing Provider TIN: 611954684
Billing Provider NPI:  1659975647
Change healthcare Service Request Number:  08629882

| Patient Name: | Member ID: | Patient Date of Birth: | Date of Service: | Claim Amount: | Date of Submission: |
|---|---|---|---|---|---|
| ALI AAMIR | *****6830 | 10/16/2009 | 1/4/2022 | $149.00 | 3/22/2022 |
| LIBA AAMIR | *****3652 | 11/30/2007 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIAM AAMIR | *****4531 | 3/19/2002 | 1/4/2022 | $149.00 | 3/22/2022 |
| MUHAMMAD AAMIR | *****6828 | 10/31/1970 | 1/4/2022 | $149.00 | 3/22/2022 |
| SABA AAMIR | *****6832 | 3/29/1982 | 1/4/2022 | $149.00 | 3/22/2022 |
| KARLENE AARONS | *****1353 | 6/30/1970 | 12/29/2021 | $324.00 | 3/22/2022 |
| BENTE AASHEIM | *****3791 | 6/13/1959 | 1/1/2022 | $324.00 | 3/22/2022 |
| JORGE ABAD | *****0086 | 3/28/1951 | 1/2/2022 | $1,121.00 | 3/22/2022 |
| JORGE ABAD | *****7689 | 2/22/1980 | 1/2/2022 | $473.00 | 3/22/2022 |
| REBEKAH ABAD | *****4459 | 4/19/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| VICTOR ABADIA | *****9856 | 9/19/1960 | 1/9/2022 | $149.00 | 3/22/2022 |
| MARIA ABAD LARRONDO | *****1907 | 9/13/1994 | 12/27/2021 | $324.00 | 3/22/2022 |
| VERONICA ABAD MOLINA | *****5515 | 10/28/1961 | 2/18/2022 | $149.00 | 3/22/2022 |
| JUSTINA ABARAHAM | *****0406 | 3/14/1959 | 1/17/2022 | $149.00 | 3/22/2022 |
| JHANELLE ABASALOM-MCINTOSH | *****8772 | 11/15/1985 | 12/30/2021 | $149.00 | 3/22/2022 |
| LUCRECIA ABAYAN | *****5497 | 7/9/1958 | 2/17/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MUSHEER ABDALHUK | *****3114 | 10/5/1994 | 1/4/2022 | $324.00 | 3/22/2022 |
| AZIZ ABDELAZIZ | *****7351 | 11/4/1989 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANGELA ABKARIAN | *****4913 | 1/27/1954 | 1/22/2022 | $298.00 | 3/22/2022 |
| ANTHONY ABRAMS | *****5673 | 6/9/1959 | 1/7/2022 | $149.00 | 3/22/2022 |
| JASON ABRAMS | *****8906 | 9/26/1971 | 1/25/2022 | $324.00 | 3/22/2022 |
| ZEJUN ABRANTES | *****2044 | 2/21/1995 | 1/24/2022 | $149.00 | 3/22/2022 |
| TIFFANY ABREU | *****8604 | 6/21/1999 | 1/12/2022 | $324.00 | 3/22/2022 |
| JASMIN ABUD | *****9795 | 8/4/1990 | 1/18/2022 | $324.00 | 3/22/2022 |
| JULIO ABUD | *****0427 | 12/4/1970 | 2/21/2022 | $324.00 | 3/22/2022 |
| MARCO ABUSLEME | *****9691 | 8/7/1951 | 1/29/2022 | $149.00 | 3/22/2022 |
| OLGA ABUSLEME | *****1192 | 5/26/1940 | 1/29/2022 | $149.00 | 3/22/2022 |
| ARACELLI ACEVEDO | *****3118 | 9/15/1942 | 1/5/2022 | $149.00 | 3/22/2022 |
| CARMEN ACEVEDO ROLDAN | *****3984 | 8/27/1957 | 12/31/2021 | $324.00 | 3/22/2022 |
| FRANCISCA ACEVEDO | *****2024 | 2/18/1958 | 2/24/2022 | $149.00 | 3/22/2022 |
| GRISELDA ACEVEDO | *****3040 | 6/2/1951 | 1/8/2022 | $298.00 | 3/22/2022 |
| MILAGROS ACEVEDO | *****8125 | 9/26/1949 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARGIE ACEVEDO | *****8698 | 11/7/1970 | 1/4/2022 | $473.00 | 3/22/2022 |
| MARTHA ACEVEDO | *****8513 | 8/15/1961 | 1/11/2022 | $149.00 | 3/22/2022 |
| SARAH ACEVEDO | *****4145 | 3/1/1987 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANS ACOSTA | *****1334 | 7/26/1957 | 2/3/2022 | $149.00 | 3/22/2022 |
| CAMIL ACOSTA | *****5977 | 3/16/1989 | 1/8/2022 | $149.00 | 3/22/2022 |
| DIANA ACOSTA | *****9891 | 6/23/1975 | 1/14/2022 | $324.00 | 3/22/2022 |
| ELEONOR ACOSTA | *****2124 | 8/8/1978 | 12/31/2021 | $149.00 | 3/22/2022 |
| GUSTAVO ACOSTA SCOTTO | *****0271 | 10/3/1988 | 1/8/2022 | $149.00 | 3/22/2022 |
| JOSE ACOSTA | *****1648 | 9/13/1961 | 1/3/2022 | $149.00 | 3/22/2022 |
| KY ACOSTA | *****5258 | 2/10/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| MONICA ACOSTA | *****1079 | 10/25/1964 | 1/11/2022 | $447.00 | 3/22/2022 |
| MARLA ACOSTA | *****9210 | 12/2/1964 | 1/13/2022 | $149.00 | 3/22/2022 |
| NATALIA ACOSTA | *****5698 | 10/10/2003 | 1/7/2022 | $149.00 | 3/22/2022 |
| REMIS ACOSTA | *****0686 | 1/7/1946 | 1/23/2022 | $324.00 | 3/22/2022 |
| SUSAN ACOSTA | *****1870 | 4/19/1972 | 1/23/2022 | $324.00 | 3/22/2022 |
| TERESA ACOSTA | *****2133 | 3/2/1945 | 1/29/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| VALENTINO ACOSTA | *****5974 | 1/29/2016 | 1/8/2022 | $149.00 | 3/22/2022 |
| COURTNEY ADAMS | *****0402 | 3/6/1975 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOSEPH ADAMS | *****4459 | 3/16/1963 | 12/27/2021 | $324.00 | 3/22/2022 |
| NASIR ADAMS | *****1788 | 2/3/2013 | 12/28/2021 | $149.00 | 3/22/2022 |
| SEAN ADAMS | *****1528 | 12/31/1983 | 1/14/2022 | $324.00 | 3/22/2022 |
| SEAN ADAMS | *****1996 | 12/31/1983 | 1/25/2022 | $648.00 | 3/22/2022 |
| SIDNEY ADDERLEY | *****7894 | 10/11/1989 | 1/5/2022 | $324.00 | 3/22/2022 |
| CHARLES ADDISON | *****9924 | 3/2/1956 | 1/21/2022 | $648.00 | 3/22/2022 |
| DONNA ADDISON-SCOTT | *****3853 | 6/15/1979 | 1/5/2022 | $648.00 | 3/22/2022 |
| MARCIA ADDISON | *****8413 | 11/22/1946 | 1/22/2022 | $473.00 | 3/22/2022 |
| MATHEUS ADDOR | *****1235 | 3/19/1999 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARIANA ADDOR | *****5782 | 3/19/1999 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARCO ADDOR | *****1237 | 3/8/1966 | 1/10/2022 | $149.00 | 3/22/2022 |
| MIRIAM ADDOR | *****5784 | 1/30/1966 | 1/10/2022 | $149.00 | 3/22/2022 |
| AMEERAH ADEJOLA | *****1212 | 11/12/1965 | 1/4/2022 | $1,445.00 | 3/22/2022 |
| ANDY ADELSON | *****0827 | 10/22/1963 | 1/10/2022 | $149.00 | 3/22/2022 |
| RICHARD ADELSON | *****5708 | 9/18/1948 | 1/7/2022 | $298.00 | 3/22/2022 |
| ADLAM ADLAM | *****3501 | 3/20/1972 | 1/5/2022 | $447.00 | 3/22/2022 |
| MICHAEL ADLAM JR | *****5812 | 9/9/2012 | 1/5/2022 | $298.00 | 3/22/2022 |
| MILINA ADLAM | *****3834 | 9/9/2012 | 1/5/2022 | $298.00 | 3/22/2022 |
| CECILIA ADRIANZEN AHUMADA | *****9905 | 5/13/1980 | 1/14/2022 | $324.00 | 3/22/2022 |
| ANTHONY AFFATATI | *****6901 | 10/25/1996 | 1/1/2022 | $324.00 | 3/22/2022 |
| DINA AFLALO | *****1115 | 3/5/2002 | 1/28/2022 | $324.00 | 3/22/2022 |
| ALAN AFROMOWITZ | *****2909 | 4/21/1953 | 2/22/2022 | $324.00 | 3/22/2022 |
| PETE AGOSTINELLI | *****5787 | 5/25/1959 | 1/12/2022 | $324.00 | 3/22/2022 |
| KATHY AGRAMONTE | *****1333 | 9/28/1968 | 2/4/2022 | $324.00 | 3/22/2022 |
| JOSE AGUADO | *****9966 | 12/20/1969 | 1/11/2022 | $324.00 | 3/22/2022 |
| ANA AGUDELO | *****8751 | 7/27/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| EDWIN AGUDELO | *****4772 | 12/21/1996 | 1/4/2022 | $298.00 | 3/22/2022 |
| GUILLERMO AGUDELO | *****2414 | 3/14/1959 | 1/7/2022 | $149.00 | 3/22/2022 |
| JASLEEN AGUDELO | *****0890 | 1/14/2008 | 1/24/2022 | $149.00 | 3/22/2022 |
| JAIME AGUDELO | *****1595 | 3/18/1963 | 1/18/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ALEJANDRO AGUERO VERA | *****9639 | 1/22/2008 | 1/9/2022 | $324.00 | 3/22/2022 |
| NAIROBI AGUERO | *****2589 | 1/23/1975 | 1/1/2022 | $324.00 | 3/22/2022 |
| DAMIAN AGUIAR | *****9432 | 2/24/2009 | 1/15/2022 | $324.00 | 3/22/2022 |
| DEYANIS AGUILAR COLINA | *****8602 | 10/20/1982 | 1/12/2022 | $324.00 | 3/22/2022 |
| HIRAM AGUILERA-BAEZ | *****5238 | 8/13/1986 | 1/8/2022 | $149.00 | 3/22/2022 |
| MAURICIO AGUILERA | *****7474 | 3/18/1978 | 1/13/2022 | $324.00 | 3/22/2022 |
| RICARDO AGUILAR | *****3122 | 12/4/1999 | 1/12/2022 | $149.00 | 3/22/2022 |
| VIVIANA AGUILAR | *****5900 | 3/6/1991 | 1/4/2022 | $298.00 | 3/22/2022 |
| JOHN AGUIRRE | *****7055 | 10/26/1982 | 1/2/2022 | $149.00 | 3/22/2022 |
| KATHERINE AGUIRRE | *****8517 | 10/28/1982 | 1/6/2022 | $298.00 | 3/22/2022 |
| MAGDALENA AGUIRRE | *****5037 | 1/5/1975 | 1/13/2022 | $648.00 | 3/22/2022 |
| PAULA AGUIRRE | *****9497 | 2/18/1980 | 1/18/2022 | $149.00 | 3/22/2022 |
| PIRZADA AHMAD | *****2904 | 4/3/1996 | 1/15/2022 | $771.00 | 3/22/2022 |
| RABEEYA AHMAD | *****1651 | 5/4/1991 | 1/2/2022 | $149.00 | 3/22/2022 |
| AREEBA AHMED | *****2126 | 6/20/1985 | 12/30/2021 | $324.00 | 3/22/2022 |
| MEHMOODA AHMED | *****6858 | 10/4/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| SAMI AHMED | *****5279 | 3/9/2012 | 12/30/2021 | $149.00 | 3/22/2022 |
| SAMI AHMED | *****5279 | 3/9/2012 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHAKIL AHMED | *****6803 | 2/13/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAIMA AHMED | *****8977 | 10/17/1976 | 1/25/2022 | $648.00 | 3/22/2022 |
| JAMES AIKENS | *****2515 | 4/2/1958 | 2/19/2022 | $324.00 | 3/22/2022 |
| SHERROL AIKEN | *****7009 | 6/11/1961 | 1/4/2022 | $149.00 | 3/22/2022 |
| JAY AIMIS | *****7735 | 8/12/1939 | 1/13/2022 | $149.00 | 3/22/2022 |
| VIJAY AJODHA | *****9394 | 10/21/1963 | 1/26/2022 | $324.00 | 3/22/2022 |
| ALIX ALADIN | *****5397 | 9/30/1999 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARIA ALARCON | *****5902 | 5/9/2001 | 1/6/2022 | $771.00 | 3/22/2022 |
| JUAN ALBA | *****0335 | 3/8/1955 | 1/16/2022 | $149.00 | 3/22/2022 |
| JANETH ALBAN | *****1534 | 7/20/1957 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUZ ALBAN DE FAJARDO | *****2505 | 7/16/1955 | 2/18/2022 | $324.00 | 3/22/2022 |
| KINORI ALBAZ | *****1670 | 6/4/2008 | 12/27/2021 | $149.00 | 3/22/2022 |
| GLADYS ALBERTY | *****7607 | 3/16/1955 | 1/14/2022 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| JANET ALBERT | *****0708 | 11/30/1968 | 1/24/2022 | $149.00 | 3/22/2022 |
| MIGUEL ALBERTY | *****1381 | 10/2/1955 | 1/14/2022 | $324.00 | 3/22/2022 |
| MIGUEL ALBINES | *****1823 | 6/28/1948 | 12/29/2021 | $324.00 | 3/22/2022 |
| MARIA ALBINES | *****1825 | 9/23/1965 | 12/29/2021 | $324.00 | 3/22/2022 |
| ANDRE ALBUREZ | *****1036 | 5/3/2010 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOHANN ALBURQUERQUE | *****6709 | 10/12/2000 | 1/8/2022 | $324.00 | 3/22/2022 |
| SKYLA ALBURY | *****9938 | 5/27/2014 | 2/3/2022 | $149.00 | 3/22/2022 |
| ADALBERTO ALCANTARA | *****0484 | 3/7/1962 | 1/4/2022 | $447.00 | 3/22/2022 |
| AIANA ALCANTARA | *****3004 | 8/12/2013 | 2/3/2022 | $447.00 | 3/22/2022 |
| JAYDAN ALCANTARA | *****0471 | 8/14/2009 | 2/23/2022 | $149.00 | 3/22/2022 |
| SOLANGE ALCANTARA | *****5668 | 11/25/1984 | 1/4/2022 | $447.00 | 3/22/2022 |
| FRITZ ALCE | *****1932 | 10/4/1974 | 1/24/2022 | $298.00 | 3/22/2022 |
| SCHNIEDER ALCE | *****4966 | 9/21/2012 | 1/29/2022 | $324.00 | 3/22/2022 |
| KARINE ALCIME | *****1468 | 2/25/1970 | 1/3/2022 | $298.00 | 3/22/2022 |
| LIVINGSTON ALCIME | *****6982 | 3/2/1975 | 1/4/2022 | $298.00 | 3/22/2022 |
| GLORIA ALCIRA | *****0568 | 10/21/1947 | 1/7/2022 | $298.00 | 3/22/2022 |
| LEONCE ALCIRA | *****5303 | 12/15/1951 | 1/8/2022 | $149.00 | 3/22/2022 |
| NARCIZA ALCIVAR | *****2802 | 11/24/1956 | 1/3/2022 | $298.00 | 3/22/2022 |
| JENNA ALDAJUSTE | *****2886 | 1/20/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOYCY ALDAJUSTE | *****1991 | 6/10/2000 | 2/24/2022 | $324.00 | 3/22/2022 |
| BIBI ALEEM | *****0162 | 6/24/1978 | 1/10/2022 | $149.00 | 3/22/2022 |
| AARON ALEJANDRE | *****6002 | 8/1/2008 | 1/7/2022 | $149.00 | 3/22/2022 |
| GLORIA ALEJANDRIN O | *****2683 | 7/5/1970 | 1/25/2022 | $149.00 | 3/22/2022 |
| GLORIA ALEJANDRIN O | *****2683 | 7/5/1970 | 12/27/2021 | $324.00 | 3/22/2022 |
| JULIA ALEJANDRE | *****5752 | 6/4/1983 | 1/7/2022 | $149.00 | 3/22/2022 |
| BENILDE ALEMAN | *****3657 | 2/11/1961 | 1/16/2022 | $324.00 | 3/22/2022 |
| STARR ALEMAN | *****4254 | 4/17/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| YANCY ALEMAN | *****1645 | 10/24/1988 | 12/27/2021 | $324.00 | 3/22/2022 |
| CAROLIN ALEXANDER | *****2140 | 2/24/1962 | 12/30/2021 | $149.00 | 3/22/2022 |
| CHRIST NAYDA ALEXANDRE | *****5410 | 7/11/2003 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CYNTHIA ALEXANDER | *****2299 | 1/10/1949 | 2/8/2022 | $324.00 | 3/22/2022 |
| ELSWORTH ALEXANDER | *****2869 | 8/18/1961 | 1/25/2022 | $324.00 | 3/22/2022 |
| FERNANDE ALEXANDRE | *****8082 | 8/12/1966 | 1/7/2022 | $298.00 | 3/22/2022 |
| JENNIFER ALEXANDER | *****8254 | 4/14/1960 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOSIAH ALEXANDER-MEARS | *****1439 | 2/21/2009 | 1/13/2022 | $149.00 | 3/22/2022 |
| KAVEENA ALEXANDER | *****3678 | 8/7/1993 | 1/3/2022 | $149.00 | 3/22/2022 |
| LAZARUS ALEXANDER | *****9485 | 12/17/1961 | 1/14/2022 | $648.00 | 3/22/2022 |
| MICHELLE ALEXANDER | *****1340 | 7/2/1966 | 2/4/2022 | $324.00 | 3/22/2022 |
| PAULA ALEXANDER | *****0968 | 4/8/1972 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHORNA ALEXANDER-TOMLINSON | *****7581 | 8/12/1998 | 1/13/2022 | $149.00 | 3/22/2022 |
| VANIA ALEXANDRE | *****1758 | 3/25/1976 | 1/18/2022 | $324.00 | 3/22/2022 |
| DENISE ALEXIS | *****2382 | 5/14/1981 | 2/11/2022 | $324.00 | 3/22/2022 |
| FRANKLIN ALEXIS | *****9511 | 4/5/2014 | 2/1/2022 | $298.00 | 3/22/2022 |
| LIPHANIA ALEXIS | *****3537 | 10/14/1995 | 1/20/2022 | $473.00 | 3/22/2022 |
| NAHOMIE ALEXIS | *****2120 | 8/20/1982 | 12/31/2021 | $149.00 | 3/22/2022 |
| VANESSA ALEXIS | *****5166 | 2/3/1983 | 2/1/2022 | $298.00 | 3/22/2022 |
| SUFYAN ALFAROUQI | *****7740 | 11/10/1964 | 1/18/2022 | $149.00 | 3/22/2022 |
| BEVERLY ALFONSO | *****1700 | 11/23/1942 | 12/28/2021 | $324.00 | 3/22/2022 |
| GIULIANNA ALFONSO | *****2969 | 5/7/2002 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIA ALFONSO | *****3116 | 7/7/1955 | 1/4/2022 | $324.00 | 3/22/2022 |
| REINIER ALFONSO | *****9792 | 6/10/1986 | 1/9/2022 | $797.00 | 3/22/2022 |
| VINCENZO ALFONSO | *****2353 | 5/1/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANTHONY ALFORD | *****8093 | 2/5/1963 | 1/11/2022 | $149.00 | 3/22/2022 |
| AQDAS ALI | *****1101 | 9/5/1960 | 12/27/2021 | $149.00 | 3/22/2022 |
| AQDAS ALI | *****1101 | 9/5/1960 | 1/3/2022 | $622.00 | 3/22/2022 |
| AFROZE ALI | *****7324 | 4/3/1995 | 1/3/2022 | $298.00 | 3/22/2022 |
| ALISHA ALI | *****1668 | 9/13/1983 | 1/17/2022 | $149.00 | 3/22/2022 |
| ANSAR ALI | *****4343 | 9/13/1960 | 1/7/2022 | $324.00 | 3/22/2022 |
| CHAUDHRY ALI | *****3744 | 8/7/1947 | 12/28/2021 | $149.00 | 3/22/2022 |
| CHAUDHRY ALI | *****3744 | 8/7/1947 | 1/10/2022 | $473.00 | 3/22/2022 |
| MICHAEL ALI | *****9948 | 10/22/1977 | 1/3/2022 | $149.00 | 3/22/2022 |
| MICHAEL ALI | *****9948 | 10/22/1977 | 12/28/2021 | $324.00 | 3/22/2022 |
| NESHAH ALI | *****2439 | 7/2/1968 | 2/14/2022 | $149.00 | 3/22/2022 |
| SARDAR ALI | *****5526 | 10/2/1966 | 2/18/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SHAFFINA ALI | *****9513 | 9/12/1954 | 1/5/2022 | $324.00 | 3/22/2022 |
| SYED ALI | *****0100 | 12/4/1970 | 2/7/2022 | $324.00 | 3/22/2022 |
| SANAI ALICEA | *****7277 | 10/18/1994 | 1/15/2022 | $149.00 | 3/22/2022 |
| CLAUDINE ALIX | *****8991 | 2/20/1989 | 1/4/2022 | $149.00 | 3/22/2022 |
| BITTU ALIYAS | *****9816 | 7/27/1989 | 1/10/2022 | $324.00 | 3/22/2022 |
| PATRICE ALJOE | *****7615 | 1/31/1978 | 1/13/2022 | $149.00 | 3/22/2022 |
| ADRIENNE ALKANA | *****9564 | 12/8/1962 | 1/3/2022 | $447.00 | 3/22/2022 |
| ELLIOTT ALKANA | *****6607 | 12/2/1962 | 1/3/2022 | $149.00 | 3/22/2022 |
| AYISHA ALLEN | *****2409 | 12/22/1986 | 2/12/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER ALLEN | *****5357 | 12/4/1984 | 2/11/2022 | $324.00 | 3/22/2022 |
| GRANTLAND ALLEN | *****0131 | 8/16/1979 | 2/12/2022 | $149.00 | 3/22/2022 |
| JANIQUE ALLEN | *****1786 | 6/25/1987 | 12/28/2021 | $149.00 | 3/22/2022 |
| JAZMYN ALLEN | *****8527 | 10/2/1997 | 1/3/2022 | $298.00 | 3/22/2022 |
| KISHA ALLEN | *****1379 | 1/2/1972 | 1/13/2022 | $149.00 | 3/22/2022 |
| LINDA ALLEN | *****8305 | 6/4/1974 | 1/3/2022 | $447.00 | 3/22/2022 |
| MAXWELL ALLEN | *****0071 | 8/16/2002 | 1/15/2022 | $149.00 | 3/22/2022 |
| RICARDO ALLEN | *****7890 | 9/12/1980 | 1/8/2022 | $149.00 | 3/22/2022 |
| RHEA ALLEN | *****8452 | 3/28/1951 | 1/12/2022 | $972.00 | 3/22/2022 |
| TUSAINE ALLEN | *****1665 | 2/6/1985 | 1/17/2022 | $324.00 | 3/22/2022 |
| NEVIEN ALLEYNE | *****6586 | 3/15/1976 | 1/13/2022 | $149.00 | 3/22/2022 |
| PETUNIA ALLICOCK | *****0568 | 1/1/1976 | 1/8/2022 | $149.00 | 3/22/2022 |
| TINA ALLIMAN THOMAS | *****7685 | 1/13/1969 | 1/5/2022 | $298.00 | 3/22/2022 |
| GARY ALLISON | *****1779 | 6/23/1972 | 12/28/2021 | $324.00 | 3/22/2022 |
| KERRY ANN ALLISON | *****2492 | 7/9/1975 | 1/13/2022 | $298.00 | 3/22/2022 |
| KYRIE ALLMAN | *****9533 | 11/25/2017 | 1/6/2022 | $149.00 | 3/22/2022 |
| EDUARDO ALMANZAR | *****3894 | 12/27/1952 | 1/4/2022 | $149.00 | 3/22/2022 |
| EDUARDO ALMANZAR | *****5789 | 12/26/1952 | 1/7/2022 | $324.00 | 3/22/2022 |
| EDUARDO ALMEIDA | *****2533 | 12/26/1951 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARIA ALMEIDA | *****5902 | 9/10/1954 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOSE ALMODOVAR | *****1720 | 9/22/1986 | 1/2/2022 | $149.00 | 3/22/2022 |
| CORDELIA ALMONARD | *****8024 | 7/6/1997 | 1/5/2022 | $473.00 | 3/22/2022 |
| CESAR ALMONTE | *****8246 | 3/26/1971 | 1/4/2022 | $648.00 | 3/22/2022 |
| HECTOR ALMONTE | *****7472 | 6/12/1995 | 1/10/2022 | $447.00 | 3/22/2022 |
| JOSE ALMONTE | *****8380 | 10/22/1975 | 1/18/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| JOY ALMONTE | *****1696 | 10/6/1978 | 1/18/2022 | $149.00 | 3/22/2022 |
| MARIANELA ALMONTE | *****5502 | 10/19/1968 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIANELA ALMONTE | *****5502 | 10/19/1968 | 1/3/2022 | $447.00 | 3/22/2022 |
| NATHALIE ALONSO PEREZ | *****0147 | 11/14/2006 | 2/9/2022 | $149.00 | 3/22/2022 |
| PATRICIA ALONSO VARONA | *****5035 | 10/1/1989 | 1/26/2022 | $797.00 | 3/22/2022 |
| RAUL ALONSO | *****1447 | 7/18/1966 | 2/9/2022 | $149.00 | 3/22/2022 |
| ROSA ALONZO | *****7423 | 9/22/1945 | 1/12/2022 | $149.00 | 3/22/2022 |
| EDWARD ALPI | *****1874 | 11/22/1929 | 1/23/2022 | $324.00 | 3/22/2022 |
| FAUSTO ALTAMIRANO | *****1890 | 8/19/1975 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARTINE ALTIDOR | *****1711 | 8/22/1985 | 12/28/2021 | $324.00 | 3/22/2022 |
| ANNE ALTIUS | *****7398 | 12/21/1944 | 1/2/2022 | $149.00 | 3/22/2022 |
| DEYBE ALTSCHULER | *****9588 | 3/23/1975 | 2/2/2022 | $473.00 | 3/22/2022 |
| ASTRID ALVAREZ | *****5690 | 12/27/1955 | 1/7/2022 | $149.00 | 3/22/2022 |
| EDUARDO ALVAREZ | *****7590 | 10/16/1956 | 1/13/2022 | $149.00 | 3/22/2022 |
| GINGER ALVAREZ | *****3148 | 11/19/1959 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOSE ALVARADO | *****3653 | 10/13/1978 | 12/29/2021 | $149.00 | 3/22/2022 |
| JOSE ALVARADO | *****3653 | 10/13/1978 | 1/15/2022 | $149.00 | 3/22/2022 |
| JASMINE ALVAREZ | *****2276 | 2/23/1985 | 1/4/2022 | $149.00 | 3/22/2022 |
| KAYLEEN ALVARADO | *****8882 | 7/22/2010 | 1/3/2022 | $447.00 | 3/22/2022 |
| LISSETTE ALVAREZ | *****8863 | 10/7/1982 | 1/20/2022 | $149.00 | 3/22/2022 |
| MARIO ALVAREZ | *****9149 | 9/18/1948 | 1/28/2022 | $149.00 | 3/22/2022 |
| MARIO ALVAREZ | *****5075 | 4/7/1994 | 2/1/2022 | $149.00 | 3/22/2022 |
| PATRICIA ALVAREZ | *****4769 | 9/8/1968 | 12/31/2021 | $149.00 | 3/22/2022 |
| SHARON ALVAREZ | *****1924 | 7/18/1981 | 1/14/2022 | $596.00 | 3/22/2022 |
| WILLIAM ALVARADO | *****4418 | 3/8/1978 | 1/3/2022 | $298.00 | 3/22/2022 |
| LUDMILA ALVES MANIN | *****2118 | 2/9/1982 | 1/22/2022 | $298.00 | 3/22/2022 |
| LUZ ALZATE | *****4494 | 3/3/1967 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANA AMADOR | *****7178 | 7/26/1965 | 1/5/2022 | $149.00 | 3/22/2022 |
| LEVANA AMADOR | *****3746 | 9/3/2003 | 1/15/2022 | $324.00 | 3/22/2022 |
| CAROLYN AMANCI | *****7076 | 7/30/1988 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LUIZ AMARANTE | *****1685 | 6/7/1979 | 2/16/2022 | $324.00 | 3/22/2022 |
| SOFIA AMARANTE | *****0181 | 11/7/1980 | 2/15/2022 | $324.00 | 3/22/2022 |
| AGUSTINA AMARO | *****1787 | 10/13/1981 | 12/28/2021 | $324.00 | 3/22/2022 |
| DEISSY AMAT | *****4993 | 8/11/1963 | 1/30/2022 | $324.00 | 3/22/2022 |
| CRISTIAN AMAYA | *****0190 | 2/11/1978 | 1/12/2022 | $622.00 | 3/22/2022 |
| MARY AMAYA | *****8195 | 3/23/1969 | 1/3/2022 | $149.00 | 3/22/2022 |
| MICHAEL AMAYA | *****9876 | 12/12/2004 | 1/9/2022 | $149.00 | 3/22/2022 |
| RICARDO AMAYA | *****3712 | 9/4/1997 | 2/2/2022 | $473.00 | 3/22/2022 |
| ANAHIE AMBROISE | *****4986 | 7/20/2005 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANAHIE AMBROISE | *****4986 | 7/20/2005 | 1/5/2022 | $149.00 | 3/22/2022 |
| JESSICA AMBROCIO | *****2031 | 1/7/2002 | 1/24/2022 | $149.00 | 3/22/2022 |
| KENSON AMBROISE | *****8801 | 9/16/2014 | 1/5/2022 | $596.00 | 3/22/2022 |
| MARGARITA AMBROISE | *****4527 | 6/23/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARGARITA AMBROISE | *****4527 | 6/23/1983 | 1/5/2022 | $596.00 | 3/22/2022 |
| TAMAEA AMBROISE | *****3117 | 4/5/2004 | 1/5/2022 | $149.00 | 3/22/2022 |
| TROY AMBROSEJR | *****4984 | 8/3/2001 | 1/29/2022 | $149.00 | 3/22/2022 |
| LORRAINE AMERI | *****0200 | 2/10/1947 | 1/20/2022 | $149.00 | 3/22/2022 |
| ANTONINO AMICO | *****0169 | 1/14/1989 | 1/5/2022 | $298.00 | 3/22/2022 |
| JOSEE AMICONE | *****9460 | 9/24/1970 | 1/26/2022 | $149.00 | 3/22/2022 |
| TAYLOR AMICO | *****5759 | 12/10/1994 | 1/6/2022 | $447.00 | 3/22/2022 |
| DOUTCHKA AMISIAL | *****9575 | 2/13/2000 | 1/8/2022 | $149.00 | 3/22/2022 |
| SASHA AMOA | *****5581 | 2/22/1980 | 2/21/2022 | $324.00 | 3/22/2022 |
| MARTHA AMORTEGUI | *****6067 | 11/14/1973 | 1/12/2022 | $324.00 | 3/22/2022 |
| AYDEN ANASTACIO | *****2665 | 10/21/2008 | 1/3/2022 | $149.00 | 3/22/2022 |
| ARNULFO ANASTACIO | *****1380 | 9/26/1977 | 1/6/2022 | $324.00 | 3/22/2022 |
| MARIFEL ANASTACIO | *****0355 | 9/10/1971 | 1/3/2022 | $149.00 | 3/22/2022 |
| VINCENT ANASTASIA | *****4542 | 6/19/1986 | 12/27/2021 | $149.00 | 3/22/2022 |
| BRIAN ANAYA | *****2930 | 3/22/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRUCE ANCHELL | *****6698 | 6/21/1966 | 1/12/2022 | $149.00 | 3/22/2022 |
| ILENE ANCHELL | *****6228 | 5/28/1966 | 1/13/2022 | $473.00 | 3/22/2022 |
| ALVIN ANDERSON | *****5691 | 7/27/1963 | 1/7/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANDRE ANDERSON | *****3142 | 12/27/1989 | 1/7/2022 | $473.00 | 3/22/2022 |
| BRIAN ANDERSON | *****8831 | 7/10/1994 | 1/12/2022 | $298.00 | 3/22/2022 |
| CARL ANDERSON | *****0761 | 2/3/1972 | 1/21/2022 | $149.00 | 3/22/2022 |
| CLARA ANDERSEN | *****9863 | 7/29/1969 | 2/2/2022 | $149.00 | 3/22/2022 |
| ENSLEKA ANDERSON | *****1464 | 8/13/1992 | 12/31/2021 | $149.00 | 3/22/2022 |
| ENSLEKA ANDERSON | *****1464 | 8/13/1992 | 1/5/2022 | $298.00 | 3/22/2022 |
| HUSHANE ANDERSON | *****1722 | 6/1/1991 | 1/18/2022 | $149.00 | 3/22/2022 |
| JOHNNY ANDERSEN | *****2220 | 10/19/1964 | 2/2/2022 | $149.00 | 3/22/2022 |
| KIMBERLY ANDERSON | *****8590 | 9/17/1980 | 1/5/2022 | $447.00 | 3/22/2022 |
| MIGUEL ANDERSON | *****4612 | 8/17/1975 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARCIA ANDERSON | *****0132 | 4/21/1960 | 1/7/2022 | $149.00 | 3/22/2022 |
| NEVILLE ANDERSON | *****1675 | 8/19/1950 | 2/15/2022 | $149.00 | 3/22/2022 |
| ROBEA ANDERSON | *****2386 | 5/26/1985 | 1/4/2022 | $149.00 | 3/22/2022 |
| REBECCA ANDERSON | *****7259 | 2/6/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| RHONDA ANDERSON | *****8308 | 12/30/1992 | 1/20/2022 | $149.00 | 3/22/2022 |
| RAMONE ANDERSON | *****2014 | 2/4/2000 | 1/24/2022 | $149.00 | 3/22/2022 |
| SHANTE ANDERSON | *****8029 | 5/23/1999 | 1/8/2022 | $149.00 | 3/22/2022 |
| SANDRINE ANDERSON- REED | *****9736 | 11/15/1980 | 1/10/2022 | $324.00 | 3/22/2022 |
| SHARON ANDERSON | *****2067 | 1/20/1968 | 1/14/2022 | $972.00 | 3/22/2022 |
| TRACY ANDERSON | *****9759 | 3/28/1968 | 1/8/2022 | $298.00 | 3/22/2022 |
| CARMEN ANDINO | *****6770 | 6/12/1958 | 1/11/2022 | $149.00 | 3/22/2022 |
| ANDREA ANDRADE | *****0592 | 3/30/1994 | 1/8/2022 | $149.00 | 3/22/2022 |
| ADILSON ANDRADE | *****9580 | 4/3/1976 | 2/6/2022 | $149.00 | 3/22/2022 |
| CELIA ANDRADE | *****1227 | 2/26/1951 | 1/10/2022 | $149.00 | 3/22/2022 |
| SEBASTIAN ANDRADA OTTONELLO | *****8290 | 12/4/2001 | 1/20/2022 | $324.00 | 3/22/2022 |
| EDDY ANDRE | *****1979 | 1/15/1962 | 12/29/2021 | $149.00 | 3/22/2022 |
| JORDAN ANDREWS | *****3511 | 8/18/2011 | 1/7/2022 | $648.00 | 3/22/2022 |
| KENDRICK ANDRE | *****1874 | 12/27/2007 | 12/29/2021 | $149.00 | 3/22/2022 |
| LAUDENNE ANDRE JOSEPH | *****2060 | 12/7/2021 | 12/29/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LAUDENNE ANDRE JOSEPH | *****2060 | 12/7/2021 | 1/4/2022 | $149.00 | 3/22/2022 |
| NICK EDDY ANDRE | *****2063 | 9/28/2004 | 12/29/2021 | $149.00 | 3/22/2022 |
| NICK EDDY ANDRE | *****2063 | 9/28/2004 | 1/4/2022 | $149.00 | 3/22/2022 |
| RAQUEL ANDRWWS | *****4810 | 7/17/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| ERIKA ANDUJAR | *****4611 | 2/11/1932 | 1/6/2022 | $149.00 | 3/22/2022 |
| ERIKA ANDUJAR | *****8957 | 1/21/1976 | 1/6/2022 | $622.00 | 3/22/2022 |
| JOSEPH ANDY | *****0339 | 4/2/1977 | 2/17/2022 | $149.00 | 3/22/2022 |
| DENISE ANGELUCCI | *****7392 | 10/5/1978 | 1/6/2022 | $149.00 | 3/22/2022 |
| JESSICA ANGEL | *****4392 | 4/13/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| JESSICA ANGEL | *****4392 | 4/13/1980 | 12/28/2021 | $324.00 | 3/22/2022 |
| YESCA ANGEL | *****9054 | 12/16/1995 | 1/22/2022 | $473.00 | 3/22/2022 |
| AHYTSHA ANGUEIRA | *****2056 | 2/23/1981 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIA ANGULO | *****7668 | 1/30/1946 | 1/13/2022 | $149.00 | 3/22/2022 |
| GREETA ANGUS | *****1541 | 11/8/1959 | 1/15/2022 | $149.00 | 3/22/2022 |
| DANDRE ANNA | *****8973 | 10/22/2000 | 1/8/2022 | $149.00 | 3/22/2022 |
| NAARLINE ANNACIUS | *****2168 | 4/4/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| MAUDELINE ANNILUS | *****1865 | 6/10/1994 | 12/28/2021 | $149.00 | 3/22/2022 |
| TODD ANTEBI | *****1547 | 3/31/1981 | 1/15/2022 | $149.00 | 3/22/2022 |
| CHELSIE ANTHONY | *****9480 | 8/20/1992 | 1/2/2022 | $473.00 | 3/22/2022 |
| LIAN ANTHONY | *****2551 | 3/11/1985 | 1/2/2022 | $149.00 | 3/22/2022 |
| FRANKY ANTOINE | *****0129 | 5/12/1994 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSEPH AOUA | *****3140 | 5/11/1966 | 1/7/2022 | $324.00 | 3/22/2022 |
| CHRISTIE APONTE | *****6619 | 5/15/1988 | 1/2/2022 | $447.00 | 3/22/2022 |
| SHARON APONTE | *****6759 | 2/29/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA APPELBAUM | *****7659 | 7/7/1956 | 1/5/2022 | $324.00 | 3/22/2022 |
| NANCY APPELBAUM | *****9799 | 6/14/1946 | 1/14/2022 | $149.00 | 3/22/2022 |
| KETTELYNE APPOLON | *****9607 | 1/1/1985 | 1/14/2022 | $149.00 | 3/22/2022 |
| ANGEL ARACENA | *****0645 | 6/14/2008 | 1/23/2022 | $324.00 | 3/22/2022 |
| VERONICA ARACENA | *****8050 | 10/14/2006 | 1/23/2022 | $324.00 | 3/22/2022 |
| LENA ARACIL | *****4502 | 5/16/2004 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARC ARACIL JR | *****9912 | 2/21/2007 | 12/27/2021 | $149.00 | 3/22/2022 |
| CHANEL ARAGON | *****2017 | 2/10/2003 | 2/24/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CARLOS ARANA | *****5802 | 1/28/1980 | 1/6/2022 | $298.00 | 3/22/2022 |
| ALBA ARANGO | *****2619 | 8/14/1958 | 2/23/2022 | $324.00 | 3/22/2022 |
| CLAUDIA ARANGO HOYOS | *****1583 | 4/14/1969 | 1/7/2022 | $447.00 | 3/22/2022 |
| FABIOLA ARANGO | *****1714 | 1/14/1963 | 1/18/2022 | $149.00 | 3/22/2022 |
| GERALDINE ARANGO | *****1923 | 8/20/1992 | 12/29/2021 | $149.00 | 3/22/2022 |
| JUAN ARANGO | *****0529 | 1/18/1958 | 1/7/2022 | $298.00 | 3/22/2022 |
| MARIO ARANGO | *****6285 | 11/26/1973 | 1/2/2022 | $324.00 | 3/22/2022 |
| PIERINA ARANGUIBEL | *****7271 | 5/20/2003 | 1/5/2022 | $149.00 | 3/22/2022 |
| HARUMI ARAUCO VARGAS | *****2166 | 6/18/1996 | 2/3/2022 | $324.00 | 3/22/2022 |
| JOSE ARAUJO DA SILVA | *****0146 | 10/12/1981 | 2/13/2022 | $149.00 | 3/22/2022 |
| VICTOR ARAUJO DE LUCENA PEREIRA | *****2346 | 9/15/1989 | 2/9/2022 | $149.00 | 3/22/2022 |
| MARIA ARAUZ | *****2865 | 4/9/1956 | 2/21/2022 | $324.00 | 3/22/2022 |
| BRANDON ARAYA | *****5705 | 9/19/1996 | 12/28/2021 | $648.00 | 3/22/2022 |
| AVA ARBITMAN | *****3696 | 11/7/2016 | 1/9/2022 | $447.00 | 3/22/2022 |
| ANTHONY ARBITMAN | *****7345 | 6/28/1985 | 1/10/2022 | $447.00 | 3/22/2022 |
| TAMARA ARBITMAN | *****8119 | 4/22/1988 | 1/10/2022 | $298.00 | 3/22/2022 |
| JUAN ARBOLEDA | *****2429 | 3/17/1986 | 2/14/2022 | $324.00 | 3/22/2022 |
| YAZMARIE ARBOLEDA | *****1649 | 9/10/1991 | 2/14/2022 | $324.00 | 3/22/2022 |
| RICARDO ARCE | *****3174 | 2/11/1967 | 1/5/2022 | $324.00 | 3/22/2022 |
| RICARDO ARCE ARCE | *****5340 | 8/4/1970 | 2/10/2022 | $149.00 | 3/22/2022 |
| REBECCA ARCE HERNANDEZ | *****9734 | 1/11/1987 | 12/27/2021 | $149.00 | 3/22/2022 |
| NELLY ARCHAGA | *****1821 | 11/26/1996 | 12/29/2021 | $324.00 | 3/22/2022 |
| CLINTON ARCHER | *****0182 | 3/5/1957 | 2/9/2022 | $149.00 | 3/22/2022 |
| TIARA ARCHIBALD | *****1820 | 9/20/1990 | 1/5/2022 | $298.00 | 3/22/2022 |
| NUBIA ARCIA | *****5135 | 12/4/1953 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARIANELA ARCIC | *****8443 | 8/16/1965 | 12/30/2021 | $473.00 | 3/22/2022 |
| MARIANELA ARCIC | *****8443 | 8/16/1965 | 1/12/2022 | $298.00 | 3/22/2022 |
| MICHELLE ARCIC | *****2099 | 8/13/1999 | 12/31/2021 | $324.00 | 3/22/2022 |
| MAURICIO ARCILA | *****2185 | 3/15/1972 | 2/1/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CRISTINA ARDELEAN | *****2250 | 11/5/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| NICHOLAS ARDELEAN | *****7066 | 7/29/2013 | 1/5/2022 | $149.00 | 3/22/2022 |
| PETRU ARDELEAN | *****9564 | 4/17/1984 | 1/5/2022 | $149.00 | 3/22/2022 |
| SIMONE ARDIS | *****8692 | 12/8/1967 | 1/8/2022 | $324.00 | 3/22/2022 |
| KARLA ARELLANO | *****5881 | 2/2/1989 | 12/27/2021 | $149.00 | 3/22/2022 |
| KATERINE ARENAS | *****9623 | 9/15/1977 | 1/8/2022 | $149.00 | 3/22/2022 |
| AARON ARENCIBIA MOORE | *****1832 | 8/14/1988 | 12/29/2021 | $324.00 | 3/22/2022 |
| MARIA ARENIVAL | *****1634 | 12/1/1970 | 12/27/2021 | $324.00 | 3/22/2022 |
| ANNE ARGANT DUCHESNE | *****1812 | 6/24/1998 | 12/30/2021 | $324.00 | 3/22/2022 |
| HECTOR ARGUETA | *****7476 | 7/14/1975 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIA ARGUELLO | *****1853 | 8/12/1970 | 12/29/2021 | $324.00 | 3/22/2022 |
| ANGELA ARIAS | *****6151 | 2/23/1936 | 1/8/2022 | $149.00 | 3/22/2022 |
| JULIAN ARIAS | *****4979 | 1/30/2001 | 12/27/2021 | $298.00 | 3/22/2022 |
| OSCAR ARIAS | *****7906 | 10/3/1950 | 1/18/2022 | $149.00 | 3/22/2022 |
| RUBEN ARIAS | *****5107 | 5/9/1963 | 1/3/2022 | $324.00 | 3/22/2022 |
| SANDRA ARIAS | *****5215 | 10/16/1970 | 2/6/2022 | $149.00 | 3/22/2022 |
| RACHELLE ARIE | *****0962 | 3/20/1981 | 7/30/2021 | $149.00 | 3/22/2022 |
| TIFFANY ARIEAGUS | *****5797 | 1/21/1952 | 1/5/2022 | $298.00 | 3/22/2022 |
| JOSE ARIET CHENI | *****1999 | 9/5/1984 | 12/29/2021 | $149.00 | 3/22/2022 |
| ONICKSON ARISTHOMENE | *****4972 | 6/1/1991 | 1/5/2022 | $596.00 | 3/22/2022 |
| DANIELA ARIZA | *****1611 | 9/29/2000 | 12/27/2021 | $324.00 | 3/22/2022 |
| JULIO ARIZMENDI | *****6359 | 5/10/1954 | 1/5/2022 | $324.00 | 3/22/2022 |
| JULIAN ARIZMENDI | *****5247 | 7/27/2001 | 1/5/2022 | $324.00 | 3/22/2022 |
| DORA ARNAIZ | *****9071 | 5/19/1946 | 1/17/2022 | $149.00 | 3/22/2022 |
| ELLSETHIA ARNELL | *****8887 | 2/21/1936 | 1/23/2022 | $324.00 | 3/22/2022 |
| YOLANDA ARNELL | *****1878 | 3/26/1966 | 1/23/2022 | $324.00 | 3/22/2022 |
| ALICE ARNOLD | *****5481 | 5/14/1946 | 2/19/2022 | $324.00 | 3/22/2022 |
| GABRIEL ARNOLD | *****1808 | 1/22/2016 | 12/30/2021 | $324.00 | 3/22/2022 |
| CARMEN AROCHO | *****2207 | 3/31/1950 | 12/30/2021 | $149.00 | 3/22/2022 |
| ELVIN ARREDONDO | *****2195 | 12/26/1947 | 12/30/2021 | $324.00 | 3/22/2022 |
| VICTOR ARRIEN | *****0072 | 9/16/1947 | 2/5/2022 | $149.00 | 3/22/2022 |
| ALEXIS ARROYAVE | *****1804 | 3/2/1967 | 12/27/2021 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ERIKA ARROYAVE | *****1835 | 5/11/1983 | 12/27/2021 | $324.00 | 3/22/2022 |
| YESENIA ARROYO ACOSTA | *****0994 | 1/9/2001 | 12/28/2021 | $149.00 | 3/22/2022 |
| YESENIA ARROYO ACOSTA | *****0994 | 1/9/2001 | 1/8/2022 | $298.00 | 3/22/2022 |
| JOSE ARRUDA | *****9924 | 2/2/1984 | 2/4/2022 | $324.00 | 3/22/2022 |
| MERLE ARTHUR | *****7194 | 8/14/1947 | 1/4/2022 | $648.00 | 3/22/2022 |
| YOAV ARTMAN | *****0495 | 10/31/1988 | 1/18/2022 | $149.00 | 3/22/2022 |
| LIAM ASAR | *****6205 | 3/29/2012 | 1/10/2022 | $324.00 | 3/22/2022 |
| LOGAN ASAR | *****8066 | 12/19/2013 | 1/10/2022 | $324.00 | 3/22/2022 |
| MURAT ASAR | *****5500 | 7/24/1979 | 1/10/2022 | $324.00 | 3/22/2022 |
| DORA ASCIONE | *****2171 | 4/6/1951 | 2/1/2022 | $473.00 | 3/22/2022 |
| AVA ASHLEY | *****8915 | 12/19/1968 | 1/16/2022 | $324.00 | 3/22/2022 |
| LEAH ASHLEY | *****2455 | 3/31/1989 | 2/15/2022 | $149.00 | 3/22/2022 |
| RICKY ASHMAWI | *****7723 | 4/8/1967 | 1/7/2022 | $149.00 | 3/22/2022 |
| JAMES ASPENGREN | *****2936 | 4/26/1994 | 1/4/2022 | $298.00 | 3/22/2022 |
| DENISE ASSAM | *****7419 | 8/18/1959 | 1/7/2022 | $622.00 | 3/22/2022 |
| LUCIA ASSIS | *****1657 | 11/5/1960 | 1/3/2022 | $324.00 | 3/22/2022 |
| KETHIA ASTREIDE | *****7604 | 9/16/1990 | 1/5/2022 | $149.00 | 3/22/2022 |
| MIGUEL ASTUDILLO | *****7861 | 7/4/1949 | 1/18/2022 | $149.00 | 3/22/2022 |
| WILLIAM ASTUDILLO | *****2085 | 11/20/1987 | 1/26/2022 | $149.00 | 3/22/2022 |
| CHARLES ASTWOOD | *****7362 | 8/25/1936 | 1/17/2022 | $324.00 | 3/22/2022 |
| LAURIE ASTWOOD | *****7326 | 8/25/1936 | 1/15/2022 | $324.00 | 3/22/2022 |
| MICHAEL ATENCIO | *****1872 | 5/30/1991 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARIA ATENCIO | *****0463 | 5/28/1974 | 2/22/2022 | $149.00 | 3/22/2022 |
| MARIE ATILUS | *****5912 | 7/21/1991 | 1/3/2022 | $298.00 | 3/22/2022 |
| ALFRED ATISMA | *****1897 | 6/7/1970 | 2/22/2022 | $149.00 | 3/22/2022 |
| CYNTHIA ATKINSON | *****6475 | 12/29/1955 | 1/10/2022 | $324.00 | 3/22/2022 |
| CHELLY ATTILUS | *****0250 | 1/31/1979 | 1/20/2022 | $149.00 | 3/22/2022 |
| JAGDEV ATWAL | *****9984 | 7/17/1943 | 2/10/2022 | $324.00 | 3/22/2022 |
| NARINDER ATWAL | *****2372 | 3/12/1938 | 2/10/2022 | $324.00 | 3/22/2022 |
| AIDEN ATWELL | *****8744 | 7/9/2011 | 12/27/2021 | $149.00 | 3/22/2022 |
| AUNDRA ATWELL | *****1700 | 3/10/1983 | 12/27/2021 | $149.00 | 3/22/2022 |
| TAMEIKA ATWELL | *****9214 | 11/20/1982 | 12/27/2021 | $149.00 | 3/22/2022 |
| RONALD AUBREY | *****0642 | 3/25/1955 | 1/23/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KARRY AUDAIN | *****0225 | 11/1/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| NANCY AUDAIN | *****1449 | 3/2/1983 | 1/14/2022 | $149.00 | 3/22/2022 |
| ALTAGRACE AUGUSTE | *****8495 | 1/7/1978 | 1/5/2022 | $473.00 | 3/22/2022 |
| AMANDA AUGUSTO | *****9184 | 8/11/1997 | 1/7/2022 | $149.00 | 3/22/2022 |
| ASHANTA AUGUSTINE | *****2297 | 4/19/2003 | 2/5/2022 | $149.00 | 3/22/2022 |
| CURTIS AUGUSTE | *****2131 | 3/8/1968 | 12/30/2021 | $149.00 | 3/22/2022 |
| DAPHNIE AUGUSMA | *****0640 | 1/3/2001 | 1/20/2022 | $149.00 | 3/22/2022 |
| KNOX AUGUSTE | *****1850 | 2/16/2014 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARIE AUGUSTIN | *****9520 | 1/21/1960 | 2/5/2022 | $324.00 | 3/22/2022 |
| PIERRE AUGUSTIN | *****5587 | 3/6/1968 | 1/6/2022 | $149.00 | 3/22/2022 |
| PHILLIP AUGUSTINE | *****0026 | 12/19/1989 | 2/4/2022 | $149.00 | 3/22/2022 |
| REAMMA AUGUSTIN | *****2527 | 9/15/2011 | 2/17/2022 | $324.00 | 3/22/2022 |
| SHELLY AUGUSTE | *****5437 | 7/23/1979 | 12/29/2021 | $149.00 | 3/22/2022 |
| WILLCHANA AUGUSTIN | *****2283 | 11/26/2002 | 2/5/2022 | $324.00 | 3/22/2022 |
| DIANE AULETTI | *****2266 | 4/26/1947 | 2/4/2022 | $149.00 | 3/22/2022 |
| DAPHNER AULIBRICE | *****2259 | 7/31/1989 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARY AULL | *****1869 | 9/30/1951 | 1/23/2022 | $324.00 | 3/22/2022 |
| XIMENA AURORA | *****0999 | 11/15/1953 | 1/26/2022 | $324.00 | 3/22/2022 |
| ADRIANA AUSTIN | *****1542 | 4/13/1971 | 1/16/2022 | $324.00 | 3/22/2022 |
| KORINA AUSTIL | *****6652 | 7/25/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| KIMBERLY AUSTIN | *****7541 | 5/29/1981 | 1/6/2022 | $324.00 | 3/22/2022 |
| REEVE AUSTIN | *****6578 | 9/10/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| RENAE AUSTIN COLEY | *****5387 | 10/1/1973 | 1/6/2022 | $473.00 | 3/22/2022 |
| TRAVIS AUSTIN | *****0312 | 10/1/1982 | 1/7/2022 | $298.00 | 3/22/2022 |
| EMILY AUTWELL | *****5422 | 3/17/1994 | 1/8/2022 | $149.00 | 3/22/2022 |
| ABIGAIL AVHAD | *****3002 | 12/13/2013 | 1/2/2022 | $149.00 | 3/22/2022 |
| CHRISTINA AVILA | *****9216 | 10/13/1987 | 12/28/2021 | $324.00 | 3/22/2022 |
| CARLA AVILA DOMINGUEZ | *****0465 | 10/15/1990 | 1/12/2022 | $324.00 | 3/22/2022 |
| DANIELLA AVILA | *****3409 | 12/14/1992 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARIA AVILA GRAVIER | *****1479 | 3/27/1985 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARITZA AVILA | *****0157 | 8/29/1956 | 1/12/2022 | $324.00 | 3/22/2022 |
| BRYAN AVILES | *****2908 | 1/30/2001 | 1/3/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ANNA AVILOVA MAKUPSON | *****5336 | 4/20/1976 | 2/10/2022 | $149.00 | 3/22/2022 |
| ANDRES AVINA | *****2818 | 4/30/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| NAYEF AWALE | *****1964 | 1/1/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALEENA AWAN | *****8287 | 2/8/2010 | 1/10/2022 | $149.00 | 3/22/2022 |
| ANIBAL AYALA ESTRADA | *****8232 | 12/27/1973 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANIBAL AYALA ESTRADA | *****8232 | 12/27/1973 | 12/28/2021 | $324.00 | 3/22/2022 |
| FAITH AYALA | *****2370 | 6/4/2014 | 8/6/2021 | $149.00 | 3/22/2022 |
| INMACULADA AYALA | *****6082 | 12/10/1987 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARTHA AYALA | *****6933 | 11/12/1964 | 1/3/2022 | $447.00 | 3/22/2022 |
| MARIA AYALA | *****0703 | 3/29/1967 | 1/7/2022 | $622.00 | 3/22/2022 |
| SOROOSHY AYANDEH | *****2908 | 6/23/1952 | 1/24/2022 | $149.00 | 3/22/2022 |
| MOHAMED AYARI | *****2928 | 12/13/1974 | 1/4/2022 | $324.00 | 3/22/2022 |
| JENNIFER AYERS | *****4601 | 1/23/1963 | 1/4/2022 | $149.00 | 3/22/2022 |
| WINSOME AYTON | *****2091 | 8/7/1959 | 12/31/2021 | $149.00 | 3/22/2022 |
| LEYDEN AYURE | *****3543 | 1/13/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROBERT AZAN-PINCHINAT | *****3096 | 8/4/2001 | 1/9/2022 | $298.00 | 3/22/2022 |
| BARTELLEMY BABYLOVE | *****5442 | 3/18/1994 | 2/17/2022 | $324.00 | 3/22/2022 |
| LILLY BACCHAS | *****9524 | 3/12/2008 | 2/5/2022 | $324.00 | 3/22/2022 |
| JASMINE BACKER | *****2490 | 6/15/2013 | 2/16/2022 | $324.00 | 3/22/2022 |
| MISTY BACON | *****5094 | 9/7/1981 | 2/2/2022 | $149.00 | 3/22/2022 |
| FRANK BADALAMENT I | *****0821 | 8/1/1975 | 1/22/2022 | $149.00 | 3/22/2022 |
| GURUNAND BADE | *****8757 | 2/20/1993 | 1/23/2022 | $324.00 | 3/22/2022 |
| HAMIDREZA BADIEI | *****0800 | 9/8/1981 | 1/8/2022 | $149.00 | 3/22/2022 |
| JOSEPH BAEZ | *****1670 | 11/16/1984 | 12/28/2021 | $149.00 | 3/22/2022 |
| NITZA BAEZ | *****1730 | 6/18/1963 | 12/28/2021 | $324.00 | 3/22/2022 |
| ILHAM BAGHDAD | *****2143 | 8/7/1979 | 1/29/2022 | $324.00 | 3/22/2022 |
| HEATHER BAGINSKI | *****4360 | 11/11/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA BAHAMON | *****6514 | 12/24/1959 | 1/10/2022 | $149.00 | 3/22/2022 |
| NICOLAS BAHAMON ARDILA | *****5882 | 5/3/1958 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MOHCINE BAHAR | *****1519 | 8/11/1984 | 1/14/2022 | $149.00 | 3/22/2022 |
| AAYAN BAIG | *****4039 | 8/16/2010 | 1/8/2022 | $149.00 | 3/22/2022 |
| ESHAL BAIG | *****9159 | 5/7/2012 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIYA BAIG | *****9141 | 4/13/2001 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHAZIA BAIG | *****6982 | 4/1/1970 | 1/8/2022 | $149.00 | 3/22/2022 |
| WASIF BAIG | *****6979 | 10/22/1968 | 1/8/2022 | $149.00 | 3/22/2022 |
| MELKEY BAIJU | *****8552 | 11/24/1998 | 1/22/2022 | $149.00 | 3/22/2022 |
| ANDRE BAILEY | *****5733 | 10/1/1975 | 1/8/2022 | $298.00 | 3/22/2022 |
| AMILCAR BAILEY | *****0315 | 7/1/2005 | 1/16/2022 | $149.00 | 3/22/2022 |
| CASSANDRA BAILEY | *****4694 | 11/2/1980 | 1/4/2022 | $149.00 | 3/22/2022 |
| HARVEY BAILEY | *****6252 | 10/11/1978 | 1/9/2022 | $149.00 | 3/22/2022 |
| HOPE BAILEY | *****5246 | 11/9/1965 | 2/7/2022 | $149.00 | 3/22/2022 |
| KAREN BAILEY | *****9245 | 6/6/1965 | 1/5/2022 | $447.00 | 3/22/2022 |
| KENNY BAILEY | *****0050 | 3/30/1984 | 1/23/2022 | $324.00 | 3/22/2022 |
| LEON BAILEY | *****8166 | 8/3/2007 | 1/9/2022 | $149.00 | 3/22/2022 |
| LEONNA BAILEY | *****6260 | 10/13/2009 | 1/9/2022 | $149.00 | 3/22/2022 |
| LIAM BAILEY | *****1394 | 4/22/2014 | 2/7/2022 | $324.00 | 3/22/2022 |
| MYAH BAILEY | *****9890 | 7/28/2008 | 1/3/2022 | $324.00 | 3/22/2022 |
| RECARDO BAILEY | *****0107 | 1/4/1983 | 2/7/2022 | $324.00 | 3/22/2022 |
| SANDRINE BAILEY | *****5732 | 4/2/1984 | 1/6/2022 | $298.00 | 3/22/2022 |
| ZION BAILEY | *****6330 | 1/24/2014 | 1/6/2022 | $298.00 | 3/22/2022 |
| EMEL BAKER | *****0099 | 1/17/1944 | 12/29/2021 | $149.00 | 3/22/2022 |
| ISAIAH BAKER | *****3651 | 4/1/2004 | 1/2/2022 | $149.00 | 3/22/2022 |
| MICHELE BAKER | *****2023 | 8/29/1978 | 12/30/2021 | $149.00 | 3/22/2022 |
| ROBERT BAKER | *****9563 | 3/25/1988 | 1/5/2022 | $149.00 | 3/22/2022 |
| RICHARD BAKER | *****9638 | 7/11/1959 | 1/5/2022 | $149.00 | 3/22/2022 |
| REBECCA BAKER | *****0301 | 8/29/1951 | 1/19/2022 | $149.00 | 3/22/2022 |
| RAFIQUE BAKER | *****9450 | 12/4/1983 | 1/26/2022 | $149.00 | 3/22/2022 |
| TACARA BAKER | *****4082 | 2/28/2006 | 1/3/2022 | $324.00 | 3/22/2022 |
| WAHEED BAKER | *****0243 | 7/12/1979 | 1/18/2022 | $1,244.00 | 3/22/2022 |
| KARINA BALAIS | *****4655 | 5/13/1999 | 1/6/2022 | $149.00 | 3/22/2022 |
| LEECIANN BALASAL | *****6055 | 12/15/1997 | 1/4/2022 | $447.00 | 3/22/2022 |
| RENATO BALBUENA | *****6927 | 9/14/1985 | 12/27/2021 | $149.00 | 3/22/2022 |
| RENATO BALBUENA | *****6927 | 9/14/1985 | 1/6/2022 | $324.00 | 3/22/2022 |
| EUFEMIA BALDASSARRE | *****1939 | 3/30/1989 | 12/29/2021 | $298.00 | 3/22/2022 |
| ANAJAH BALDWIN | *****6241 | 10/30/2001 | 1/7/2022 | $298.00 | 3/22/2022 |
| KIMARIE BALDWIN | *****4070 | 5/31/2011 | 1/4/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | | Service Date | Amount | Billed Date |
|---|---|---|---|---|---|---|
| GABRIELLE BALEY | *****5749 | 6/24/1994 | | 2/25/2022 | $149.00 | 3/22/2022 |
| ANDREW BALLANTINE | *****9969 | 10/28/1979 | | 1/10/2022 | $298.00 | 3/22/2022 |
| DAVID BALLEN | *****2006 | 9/19/1993 | | 1/25/2022 | $324.00 | 3/22/2022 |
| STEPHANIE BALME | *****1629 | 8/30/1964 | | 1/14/2022 | $648.00 | 3/22/2022 |
| CARMEN BALY-JACK | *****0849 | 11/30/1940 | | 1/12/2022 | $324.00 | 3/22/2022 |
| YULIA BALYBERDINA | *****1027 | 7/30/1980 | | 1/10/2022 | $149.00 | 3/22/2022 |
| TAIWO BAMIDELE | *****2849 | 8/8/1951 | | 1/23/2022 | $149.00 | 3/22/2022 |
| THAINA BANATTE | *****0459 | 7/19/1982 | | 2/21/2022 | $149.00 | 3/22/2022 |
| ASTRID BANCES | *****3089 | 5/20/1998 | | 1/8/2022 | $298.00 | 3/22/2022 |
| BIANKA BANEGAS | *****7135 | 4/25/1996 | | 1/5/2022 | $149.00 | 3/22/2022 |
| RYAN BANGASSER | *****1974 | 6/16/1987 | | 1/25/2022 | $324.00 | 3/22/2022 |
| ALANA BANKS | *****9460 | 1/23/2014 | | 1/5/2022 | $149.00 | 3/22/2022 |
| MONICA BANKS | *****7665 | 1/7/1976 | | 12/30/2021 | $324.00 | 3/22/2022 |
| MONICA BANKS | *****7665 | 1/7/1976 | | 1/4/2022 | $324.00 | 3/22/2022 |
| ROSHAWN BANKS | *****2676 | 7/30/1969 | | 1/7/2022 | $447.00 | 3/22/2022 |
| URVIN BANKS | *****5611 | 11/28/1968 | | 1/7/2022 | $149.00 | 3/22/2022 |
| LEROY BANNISTER | *****8638 | 8/27/1975 | | 12/29/2021 | $149.00 | 3/22/2022 |
| GAIL BANTER | *****0213 | 6/14/1938 | | 2/14/2022 | $149.00 | 3/22/2022 |
| KRISTINA BANTON | *****3092 | 6/18/2000 | | 1/6/2022 | $298.00 | 3/22/2022 |
| TRUDANE BANTON | *****0717 | 1/12/2010 | | 1/21/2022 | $149.00 | 3/22/2022 |
| RICHARD BANVILLE | *****1790 | 7/3/1940 | | 2/19/2022 | $324.00 | 3/22/2022 |
| ANAESA BAPTISTE | *****0193 | 3/20/1969 | | 12/27/2021 | $149.00 | 3/22/2022 |
| CLAIRE BAPTISTE | *****1648 | 4/28/1977 | | 12/28/2021 | $149.00 | 3/22/2022 |
| MARC BAPTISTE | *****9117 | 6/13/1990 | | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIE BAPTISTE | *****9853 | 8/18/1969 | | 1/14/2022 | $149.00 | 3/22/2022 |
| ROSE BAPTISTE | *****6537 | 12/17/2008 | | 12/28/2021 | $149.00 | 3/22/2022 |
| SEPHORA BAPTISTE | *****1122 | 3/12/2000 | | 2/1/2022 | $324.00 | 3/22/2022 |
| YADIRA BAPTISTA | *****8978 | 10/22/1964 | | 1/16/2022 | $324.00 | 3/22/2022 |
| GERASH BAQUERO | *****9445 | 4/29/1994 | | 2/2/2022 | $149.00 | 3/22/2022 |
| CARLOS BARACALDO | *****0446 | 8/6/1957 | | 2/22/2022 | $149.00 | 3/22/2022 |
| MARTHA BARACALDO | *****2586 | 7/29/1953 | | 2/22/2022 | $149.00 | 3/22/2022 |

| Name | | DOB | | | |
|---|---|---|---|---|---|
| JULIAN BARAHONA | *****9429 | 7/26/1953 | 1/5/2022 | $149.00 | 3/22/2022 |
| BRENDA BARBALHO | *****3650 | 4/24/2003 | 12/27/2021 | $149.00 | 3/22/2022 |
| CHICQUIA BARBARY | *****6247 | 5/28/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| SANTO BARBAGIOVANNI | *****9705 | 8/13/1984 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANGELINA BARBOSA DE LIMA | *****5748 | 3/9/1959 | 2/25/2022 | $149.00 | 3/22/2022 |
| CAROLINA BARBOSA | *****5674 | 6/13/1981 | 1/9/2022 | $149.00 | 3/22/2022 |
| CLAUDIA BARBOSA DE LIMA | *****2668 | 3/11/1967 | 2/25/2022 | $149.00 | 3/22/2022 |
| HANNAH BARBOSA | *****2644 | 3/23/2008 | 2/24/2022 | $149.00 | 3/22/2022 |
| JOSHUA BARCELO | *****6576 | 11/4/2002 | 12/30/2021 | $473.00 | 3/22/2022 |
| JOSHUA BARCELO | *****6576 | 11/4/2002 | 1/11/2022 | $473.00 | 3/22/2022 |
| JAVIER BARCELO | *****4915 | 7/18/1963 | 12/30/2021 | $149.00 | 3/22/2022 |
| JAVIER BARCELO | *****4915 | 7/18/1963 | 1/3/2022 | $771.00 | 3/22/2022 |
| ANDRECE BARCOO | *****7504 | 7/25/1987 | 1/12/2022 | $149.00 | 3/22/2022 |
| LYONELL BARCOO | *****1937 | 12/20/1987 | 2/21/2022 | $149.00 | 3/22/2022 |
| ROSANA BARGER | *****6337 | 6/26/1963 | 1/12/2022 | $149.00 | 3/22/2022 |
| NAREEMAN BARI | *****9436 | 10/14/2000 | 1/26/2022 | $324.00 | 3/22/2022 |
| TATIANA BARIC | *****8849 | 2/25/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN BARINI | *****9472 | 1/31/2015 | 1/4/2022 | $473.00 | 3/22/2022 |
| RAKEIB BARKATULLAH | *****4940 | 2/24/1951 | 1/7/2022 | $149.00 | 3/22/2022 |
| SASHA BARKSDALE | *****7790 | 2/11/1984 | 1/7/2022 | $149.00 | 3/22/2022 |
| AUDREY BARLATIER | *****0419 | 7/16/1955 | 2/21/2022 | $324.00 | 3/22/2022 |
| WALTER BARLETTI | *****5500 | 12/22/1977 | 2/19/2022 | $149.00 | 3/22/2022 |
| ALEXIS BARNES | *****0868 | 5/19/1991 | 1/3/2022 | $473.00 | 3/22/2022 |
| ALICIA BARNETT-BROWN | *****7748 | 6/13/1973 | 1/8/2022 | $149.00 | 3/22/2022 |
| CAROLYN BARNETT | *****7592 | 9/15/1949 | 1/3/2022 | $149.00 | 3/22/2022 |
| CLAUDIA BARNES | *****7584 | 4/23/1948 | 1/8/2022 | $298.00 | 3/22/2022 |
| JONATHAN BARNES | *****7762 | 11/25/1992 | 1/7/2022 | $298.00 | 3/22/2022 |
| KIDSON BARNES JR | *****3112 | 7/5/1980 | 1/26/2022 | $149.00 | 3/22/2022 |
| LORETTA BARNETT | *****8772 | 11/4/1972 | 1/4/2022 | $447.00 | 3/22/2022 |

| LATOYA BARNETT | *****8179 | 4/7/1982 | 1/12/2022 | $298.00 | 3/22/2022 |
|---|---|---|---|---|---|
| LIZA BARNEY | *****6965 | 1/19/1984 | 1/2/2022 | $324.00 | 3/22/2022 |
| MAURICE BARNETT | *****6681 | 11/11/1949 | 1/3/2022 | $149.00 | 3/22/2022 |
| MELISSA BARNES | *****0042 | 3/20/1993 | 2/10/2022 | $149.00 | 3/22/2022 |
| REESE BARNES | *****8652 | 5/22/2005 | 1/27/2022 | $473.00 | 3/22/2022 |
| ROMAINE BARNES | *****6950 | 6/8/1976 | 1/12/2022 | $324.00 | 3/22/2022 |
| SANDRA BARNES | *****5478 | 4/18/1978 | 1/9/2022 | $324.00 | 3/22/2022 |
| SARAH JANE BARNES | *****0261 | 9/16/1988 | 2/10/2022 | $149.00 | 3/22/2022 |
| SOPHIA BARNETT | *****3484 | 11/5/1966 | 1/16/2022 | $324.00 | 3/22/2022 |
| JAYME BARNICK | *****8315 | 12/19/1990 | 1/4/2022 | $622.00 | 3/22/2022 |
| DAISY BARON | *****8727 | 8/7/1949 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRANDI BARR | *****2362 | 12/29/1991 | 1/3/2022 | $596.00 | 3/22/2022 |
| CLAUDIA BARRA MANSA | *****0611 | 2/28/1974 | 1/21/2022 | $324.00 | 3/22/2022 |
| CHRISANEY BARRETT | *****6590 | 6/15/2008 | 1/3/2022 | $473.00 | 3/22/2022 |
| ELSA BARRENECHEA | *****2984 | 12/22/1949 | 1/4/2022 | $324.00 | 3/22/2022 |
| GIOVANNI BARRERA | *****0436 | 11/8/1970 | 2/21/2022 | $324.00 | 3/22/2022 |
| HYACINYTH BARRETT | *****6148 | 12/3/1946 | 1/6/2022 | $324.00 | 3/22/2022 |
| JONHATTAN BARRERA | *****3135 | 11/13/1985 | 1/3/2022 | $149.00 | 3/22/2022 |
| JENNIFER BARRETT | *****7086 | 7/1/1953 | 1/14/2022 | $149.00 | 3/22/2022 |
| JUAN BARRETO | *****1423 | 3/26/2006 | 1/31/2022 | $447.00 | 3/22/2022 |
| JASE BARRERAS | *****0417 | 9/8/2006 | 2/19/2022 | $149.00 | 3/22/2022 |
| JOANA BARRETO | *****9949 | 12/19/1977 | 2/10/2022 | $324.00 | 3/22/2022 |
| KHERONE BARRETT | *****2601 | 7/27/1989 | 2/21/2022 | $149.00 | 3/22/2022 |
| RUEL BARRETT | *****9500 | 7/21/1960 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHAUN BARRETT | *****1366 | 5/31/1984 | 1/19/2022 | $298.00 | 3/22/2022 |
| YAMMEL BARREIRO | *****8239 | 8/5/1974 | 1/16/2022 | $149.00 | 3/22/2022 |
| TONY BARRIER | *****4095 | 11/16/1960 | 1/5/2022 | $324.00 | 3/22/2022 |
| MARK BARR JR | *****3201 | 8/6/1995 | 1/27/2022 | $324.00 | 3/22/2022 |
| DAHLIA BARROCAS | *****5133 | 10/8/2001 | 2/4/2022 | $324.00 | 3/22/2022 |
| DANIEL BARROS | *****0236 | 8/18/1975 | 2/17/2022 | $324.00 | 3/22/2022 |
| EDWARDO BARRON | *****5427 | 12/3/1970 | 1/8/2022 | $324.00 | 3/22/2022 |
| VANESSA BARROS | *****2682 | 7/23/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| YEHUDAH BARROCAS | *****7044 | 7/3/2006 | 1/6/2022 | $324.00 | 3/22/2022 |

| Name | | | | | |
|---|---|---|---|---|---|
| ASHLEY BARRY | *****9239 | 2/25/2004 | 1/13/2022 | $149.00 | 3/22/2022 |
| ARION BARRY | *****1368 | 12/27/2007 | 1/13/2022 | $149.00 | 3/22/2022 |
| ABID BARRY | *****9095 | 8/14/1955 | 1/15/2022 | $324.00 | 3/22/2022 |
| HATARI BARRY | *****9733 | 10/14/1971 | 1/13/2022 | $298.00 | 3/22/2022 |
| ISABELA BARRY | *****7896 | 6/26/2001 | 1/5/2022 | $324.00 | 3/22/2022 |
| MAGRY BARRY | *****1366 | 8/21/1972 | 1/13/2022 | $149.00 | 3/22/2022 |
| TINA BARSALLO | *****5806 | 6/29/1967 | 1/7/2022 | $149.00 | 3/22/2022 |
| MEGAN BARTH-LAND | *****4895 | 2/7/1996 | 1/7/2022 | $149.00 | 3/22/2022 |
| ROONICA BARTHELEMY | *****2031 | 9/27/1995 | 1/12/2022 | $298.00 | 3/22/2022 |
| ALINTON BARTLEY | *****0145 | 10/27/1983 | 1/18/2022 | $298.00 | 3/22/2022 |
| ANTWON BARTLEY | *****0228 | 5/22/2016 | 1/20/2022 | $149.00 | 3/22/2022 |
| ALAINA BARTLETT | *****9907 | 5/17/2016 | 2/8/2022 | $298.00 | 3/22/2022 |
| DANIELLE BARTOMEO | *****5162 | 12/4/1991 | 2/4/2022 | $149.00 | 3/22/2022 |
| DAMIELLE BARTOMEO | *****5333 | 9/4/1991 | 2/10/2022 | $149.00 | 3/22/2022 |
| SONIA BARWICK | *****9245 | 1/6/1964 | 2/1/2022 | $324.00 | 3/22/2022 |
| BRITTNAEY BARZEY | *****2649 | 1/21/1991 | 1/18/2022 | $298.00 | 3/22/2022 |
| DINA BASCH | *****2629 | 6/24/1992 | 1/6/2022 | $324.00 | 3/22/2022 |
| JOSEPH BASILE | *****3168 | 4/3/1958 | 1/14/2022 | $447.00 | 3/22/2022 |
| BONNIE BASKIN | *****9766 | 8/14/1942 | 1/10/2022 | $149.00 | 3/22/2022 |
| JEFFREY BASS | *****2326 | 9/10/1953 | 1/18/2022 | $447.00 | 3/22/2022 |
| THOBIAS BASSOTTO ZANI | *****0938 | 11/26/1988 | 1/26/2022 | $324.00 | 3/22/2022 |
| CALVINSON BASTIEN | *****6113 | 11/9/2006 | 1/13/2022 | $324.00 | 3/22/2022 |
| HARRIET BASTIAN | *****4883 | 1/10/1958 | 1/6/2022 | $324.00 | 3/22/2022 |
| IVINS BASTIEN | *****0543 | 3/29/2005 | 1/13/2022 | $324.00 | 3/22/2022 |
| SAMANTA BASTIDAS MANCHENO | *****9950 | 4/26/2000 | 1/3/2022 | $797.00 | 3/22/2022 |
| SIERRA BASTIEN | *****1921 | 3/12/2008 | 12/29/2021 | $149.00 | 3/22/2022 |
| JEFFERSON BATAILLE | *****2398 | 11/7/1989 | 12/30/2021 | $149.00 | 3/22/2022 |
| JEFFERSON BATAILLE | *****2398 | 11/7/1989 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAREN BATAILLE | *****5646 | 8/3/1994 | 12/29/2021 | $149.00 | 3/22/2022 |
| KAREN BATAILLE | *****5646 | 8/3/1994 | 1/5/2022 | $298.00 | 3/22/2022 |
| JAMES BATCHELOR | *****1729 | 7/1/1999 | 1/18/2022 | $149.00 | 3/22/2022 |
| RUSSELL BATEN | *****5025 | 12/26/2001 | 1/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KENNETH BATES | *****0397 | 8/8/2009 | 1/11/2022 | $324.00 | 3/22/2022 |
| JUAN BATIATA | *****8736 | 7/31/1960 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUAN BATIATA | *****8736 | 7/31/1960 | 12/29/2021 | $324.00 | 3/22/2022 |
| ALBERTO BATISTA ANAYA | *****8292 | 11/29/1989 | 1/7/2022 | $324.00 | 3/22/2022 |
| JULIANNA BATISTA | *****2324 | 6/23/1983 | 12/27/2021 | $149.00 | 3/22/2022 |
| RENE BATISTA | *****1739 | 12/3/1960 | 1/19/2022 | $324.00 | 3/22/2022 |
| AJANI BAUGH | *****1766 | 2/23/1996 | 2/19/2022 | $149.00 | 3/22/2022 |
| ANDRE BAUGH | *****2611 | 2/6/1990 | 2/22/2022 | $149.00 | 3/22/2022 |
| MELINDA BAUGH | *****2115 | 11/10/1988 | 1/7/2022 | $298.00 | 3/22/2022 |
| BARBARA BAUMGARTNER | *****1918 | 1/23/1957 | 1/7/2022 | $596.00 | 3/22/2022 |
| DIANA BAUTISTA | *****3079 | 4/21/2007 | 1/13/2022 | $324.00 | 3/22/2022 |
| TABITHA BAUTISTA | *****5146 | 9/28/1985 | 1/8/2022 | $648.00 | 3/22/2022 |
| WILSON BAUTISTA | *****0700 | 4/1/1952 | 1/8/2022 | $149.00 | 3/22/2022 |
| ADRIAN BAXTER | *****5124 | 7/1/1981 | 2/3/2022 | $149.00 | 3/22/2022 |
| CHEYENNE BAXTER | *****7557 | 3/27/2008 | 12/30/2021 | $149.00 | 3/22/2022 |
| CHEYENNE BAXTER | *****7557 | 3/27/2008 | 1/5/2022 | $648.00 | 3/22/2022 |
| NAKEHA BAXTER | *****1317 | 7/15/1980 | 2/3/2022 | $149.00 | 3/22/2022 |
| FABIOLA BAYONNE | *****6640 | 2/25/1996 | 1/12/2022 | $324.00 | 3/22/2022 |
| MAGALLI BAZAN | *****2538 | 2/22/1967 | 2/18/2022 | $149.00 | 3/22/2022 |
| MICHAEL BAZEMORE | *****1954 | 12/9/2003 | 12/29/2021 | $149.00 | 3/22/2022 |
| PATRICK BAZILE | *****3598 | 11/16/1976 | 1/2/2022 | $298.00 | 3/22/2022 |
| ASGHAR BAZOEI | *****8185 | 10/10/1952 | 1/4/2022 | $149.00 | 3/22/2022 |
| APRIL BEAL | *****7819 | 3/26/1980 | 1/4/2022 | $324.00 | 3/22/2022 |
| SONIA BEAME | *****8216 | 3/27/2002 | 1/16/2022 | $324.00 | 3/22/2022 |
| CLASENA BEASOB | *****4815 | 11/16/1988 | 1/6/2022 | $149.00 | 3/22/2022 |
| KAYLA BEASON | *****9137 | 10/6/1993 | 1/6/2022 | $149.00 | 3/22/2022 |
| NORQUELIS BEATO ACOSTA | *****6351 | 1/6/1981 | 1/10/2022 | $149.00 | 3/22/2022 |
| KEVIN BEATRIX | *****4033 | 6/1/1988 | 1/2/2022 | $324.00 | 3/22/2022 |
| KIMBERLY BEATRIX | *****2770 | 1/10/1978 | 1/2/2022 | $324.00 | 3/22/2022 |
| MARIE BEAUBRUN | *****8627 | 3/5/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROMIE BEAUBRUN | *****0170 | 3/10/1982 | 2/8/2022 | $149.00 | 3/22/2022 |
| RENAYAH BEAUBURN | *****4036 | 2/8/2006 | 1/2/2022 | $149.00 | 3/22/2022 |
| VINCENT BEAUCHESNE | *****9011 | 2/8/1993 | 1/26/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JERMAINE BEAUSEJOUR | *****7180 | 12/4/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| JERMAINE BEAUSEJOUR | *****7180 | 12/4/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| LYUBOV BEAUSEJOURS | *****9151 | 8/5/1990 | 1/13/2022 | $149.00 | 3/22/2022 |
| ALICE BECERRA | *****2268 | 5/25/1982 | 2/6/2022 | $149.00 | 3/22/2022 |
| DIEGO BECERRA | *****1971 | 12/4/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| JORGE BECERRA | *****1278 | 6/28/1963 | 2/2/2022 | $324.00 | 3/22/2022 |
| EMILY BECHER | *****5408 | 9/5/1997 | 2/15/2022 | $149.00 | 3/22/2022 |
| SIMON BECHER | *****2034 | 9/20/1959 | 2/15/2022 | $298.00 | 3/22/2022 |
| AMOY BECKETT | *****4606 | 12/15/1970 | 12/30/2021 | $149.00 | 3/22/2022 |
| KARIM BECKETT | *****6878 | 10/20/1971 | 1/5/2022 | $149.00 | 3/22/2022 |
| ROBERT BECKER | *****8062 | 8/11/1970 | 1/3/2022 | $797.00 | 3/22/2022 |
| DANIEL BEDENIS | *****1312 | 11/17/2008 | 12/29/2021 | $149.00 | 3/22/2022 |
| SHAWN BEDFORD | *****8446 | 11/12/1987 | 1/3/2022 | $324.00 | 3/22/2022 |
| DAMIAN BEDNARCZYK | *****4935 | 9/11/1997 | 12/28/2021 | $149.00 | 3/22/2022 |
| CAROLINA BEDOYA | *****2619 | 4/10/1977 | 1/2/2022 | $324.00 | 3/22/2022 |
| DOUSANDER BEDOYA | *****5156 | 2/3/1982 | 12/29/2021 | $149.00 | 3/22/2022 |
| LILIE BEDOYA | *****8237 | 1/18/1993 | 1/10/2022 | $324.00 | 3/22/2022 |
| MARITZA BEDOYA | *****8420 | 3/4/1976 | 1/17/2022 | $149.00 | 3/22/2022 |
| JAMES BEESON | *****9462 | 2/7/1964 | 2/3/2022 | $149.00 | 3/22/2022 |
| TINA BEESON | *****1327 | 4/5/1966 | 2/3/2022 | $149.00 | 3/22/2022 |
| MARY BEHAN | *****7070 | 1/13/1961 | 1/6/2022 | $149.00 | 3/22/2022 |
| DEBBIE BEHESHTI | *****5779 | 3/28/1970 | 1/10/2022 | $149.00 | 3/22/2022 |
| RUTH BEJARANO | *****0925 | 5/28/1962 | 12/29/2021 | $149.00 | 3/22/2022 |
| DEBBYE BELAMARICH | *****6793 | 12/13/2001 | 1/8/2022 | $149.00 | 3/22/2022 |
| TERRY BELIDOR | *****7406 | 3/2/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| MAYA BELIZAIRE | *****2126 | 6/17/2002 | 1/27/2022 | $149.00 | 3/22/2022 |
| DURAN BELL | *****0445 | 9/7/1984 | 2/21/2022 | $149.00 | 3/22/2022 |
| FELESHA BELL | *****0237 | 3/31/1997 | 1/5/2022 | $473.00 | 3/22/2022 |
| RAWLINDS BELL | *****1963 | 4/19/1975 | 12/29/2021 | $149.00 | 3/22/2022 |
| TYKARA BELL | *****0192 | 5/7/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| TRINITY BELL | *****6684 | 11/12/2000 | 1/11/2022 | $149.00 | 3/22/2022 |
| THELMA BELL | *****0460 | 3/30/1958 | 1/18/2022 | $149.00 | 3/22/2022 |
| WILLARD BELL | *****1705 | 11/18/1961 | 1/18/2022 | $149.00 | 3/22/2022 |
| THELMA BELLI | *****0639 | 9/8/1983 | 1/20/2022 | $149.00 | 3/22/2022 |
| CLIFFORD BELMONT | *****8269 | 6/24/1955 | 1/23/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BLAKE BELTRAN-ABIAD | *****4051 | 6/20/2016 | 1/2/2022 | $149.00 | 3/22/2022 |
| CARMEN BELTRAN | *****7766 | 2/6/1969 | 12/27/2021 | $149.00 | 3/22/2022 |
| NICOLEC BELTRAN | *****1653 | 8/23/1995 | 12/30/2021 | $324.00 | 3/22/2022 |
| JADEN BELVILUS | *****3133 | 7/1/2014 | 1/12/2022 | $648.00 | 3/22/2022 |
| LAUREN BELVILUS | *****5542 | 10/2/2008 | 1/12/2022 | $324.00 | 3/22/2022 |
| LUTHER BELVILUS | *****6223 | 9/15/1991 | 1/12/2022 | $324.00 | 3/22/2022 |
| NAYLA BELVILUS | *****5540 | 11/11/2016 | 1/12/2022 | $324.00 | 3/22/2022 |
| ALEX BENAK | *****1892 | 11/20/1988 | 12/29/2021 | $324.00 | 3/22/2022 |
| CLAUDE BENAYOUN | *****9218 | 12/30/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| VIOLET BENBOW | *****8490 | 3/30/1948 | 1/8/2022 | $1,121.00 | 3/22/2022 |
| DONNA BENCKENSTEIN | *****5341 | 4/12/1949 | 2/10/2022 | $149.00 | 3/22/2022 |
| JOHN BENCKENSTEIN | *****2374 | 9/2/1957 | 2/10/2022 | $149.00 | 3/22/2022 |
| JORDAN BENDAVID | *****0227 | 9/4/1998 | 1/3/2022 | $622.00 | 3/22/2022 |
| TALAYAH BENDROSS | *****8951 | 1/13/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| JOSEPH BENENATI | *****5641 | 5/18/1954 | 1/7/2022 | $324.00 | 3/22/2022 |
| YINET BENGOCHEA | *****1977 | 2/9/1966 | 12/29/2021 | $324.00 | 3/22/2022 |
| CLARA BENITEZ | *****4133 | 2/23/1966 | 1/5/2022 | $149.00 | 3/22/2022 |
| JOSELYN BENITEZ | *****9789 | 7/14/1998 | 1/16/2022 | $324.00 | 3/22/2022 |
| MARGARITA BENITEZ | *****6781 | 9/25/1980 | 12/30/2021 | $149.00 | 3/22/2022 |
| BRANDON BENIVEGNA | *****1433 | 10/2/1991 | 1/13/2022 | $149.00 | 3/22/2022 |
| AHZARIAH BENJAMIN | *****3540 | 4/9/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| ASHA BENJAMIN | *****9166 | 12/11/1976 | 1/12/2022 | $324.00 | 3/22/2022 |
| MILLEUR BENJAMIN | *****0526 | 3/3/1990 | 1/18/2022 | $149.00 | 3/22/2022 |
| PHILLIPPE BENJAMIN | *****5645 | 10/14/1970 | 2/22/2022 | $149.00 | 3/22/2022 |
| ALASIA BENNETT | *****8052 | 1/8/2003 | 12/27/2021 | $149.00 | 3/22/2022 |
| ADRIAN BENNETT | *****1776 | 1/8/2000 | 1/8/2022 | $149.00 | 3/22/2022 |
| ANNIQUE BENNETT-MCLAREN | *****0425 | 9/19/1997 | 1/17/2022 | $149.00 | 3/22/2022 |
| ANGELA BENNETT | *****6140 | 3/1/1965 | 1/2/2022 | $324.00 | 3/22/2022 |
| BARRINGTON BENNETT | *****2153 | 1/2/1965 | 1/12/2022 | $972.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CAROL BENNETT | *****6471 | 7/29/1963 | 12/31/2021 | $149.00 | 3/22/2022 |
| CHRISTOPHER BENNETT | *****8053 | 1/14/1976 | 1/9/2022 | $324.00 | 3/22/2022 |
| CARLA BENNETT | *****9341 | 6/23/1968 | 1/14/2022 | $324.00 | 3/22/2022 |
| JACQUELINE BENNETT | *****7756 | 4/29/1963 | 1/1/2022 | $324.00 | 3/22/2022 |
| LESLIE BENNETT | *****1576 | 10/15/1944 | 2/11/2022 | $324.00 | 3/22/2022 |
| MELISA BENNETT | *****3964 | 5/14/2000 | 1/6/2022 | $298.00 | 3/22/2022 |
| NICKESH BENNETT | *****9796 | 8/12/1999 | 1/14/2022 | $149.00 | 3/22/2022 |
| NICOLA BENNETT | *****1619 | 9/29/1970 | 1/11/2022 | $648.00 | 3/22/2022 |
| NICHOLAS BENNETT | *****8952 | 4/29/1991 | 1/23/2022 | $324.00 | 3/22/2022 |
| SHANITA BENNETT | *****5856 | 8/20/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| CHELSIA BENNIE | *****7079 | 12/23/1998 | 1/4/2022 | $298.00 | 3/22/2022 |
| JUNIA BENOIT | *****9681 | 10/16/1999 | 1/9/2022 | $324.00 | 3/22/2022 |
| SHERRY BENOLIEL | *****0328 | 4/11/1964 | 2/13/2022 | $324.00 | 3/22/2022 |
| JOSEPH BENOUAICH | *****5217 | 12/22/1960 | 2/6/2022 | $149.00 | 3/22/2022 |
| NATESHA BENT | *****0794 | 12/16/1995 | 1/22/2022 | $149.00 | 3/22/2022 |
| SONYA BENT | *****3081 | 1/13/1985 | 2/26/2022 | $324.00 | 3/22/2022 |
| MASHONDA BENTLEY | *****2045 | 3/11/1975 | 12/30/2021 | $149.00 | 3/22/2022 |
| BENJAMIN BEN ZEEV | *****8171 | 3/12/2013 | 1/21/2022 | $324.00 | 3/22/2022 |
| DEENA BEN ZEEV | *****8168 | 9/20/1991 | 1/21/2022 | $324.00 | 3/22/2022 |
| GAVRIEL BEN ZEEV | *****0117 | 11/8/2015 | 1/24/2022 | $473.00 | 3/22/2022 |
| REUVEN BEN ZEEV | *****1828 | 4/5/1990 | 1/24/2022 | $473.00 | 3/22/2022 |
| BRYN BERKOWITZ | *****1900 | 2/29/1996 | 1/21/2022 | $149.00 | 3/22/2022 |
| BRETT BERKOWITZ | *****0165 | 7/25/1997 | 1/20/2022 | $149.00 | 3/22/2022 |
| LAURA BERKOWITZ | *****8094 | 12/27/1959 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARILYN BERKOER | *****3323 | 2/8/1944 | 1/7/2022 | $149.00 | 3/22/2022 |
| RICHARD BERKOWITZ | *****0657 | 9/30/1962 | 1/20/2022 | $149.00 | 3/22/2022 |
| ELLEN BERLAND | *****4070 | 10/29/1960 | 1/3/2022 | $149.00 | 3/22/2022 |
| JULIAN BERLAND | *****3232 | 2/19/1943 | 1/3/2022 | $149.00 | 3/22/2022 |
| HEATHER BERLIN | *****0094 | 4/16/1952 | 1/12/2022 | $324.00 | 3/22/2022 |
| NATHANA BERMAN | *****1581 | 10/13/1937 | 2/11/2022 | $149.00 | 3/22/2022 |
| SETGIO BERMEJO | *****9377 | 11/15/1979 | 1/7/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ASHLEY BERMUDEZ | *****6941 | 1/4/1996 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALEJANDRO BERMUDEZ | *****6879 | 11/23/2012 | 1/13/2022 | $324.00 | 3/22/2022 |
| DARIO BERMUDEZ | *****7499 | 6/7/1966 | 1/12/2022 | $149.00 | 3/22/2022 |
| JAVIER BERMUDEZ | *****9110 | 7/7/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| JUAN BERMUDEZ | *****1443 | 12/15/2006 | 1/13/2022 | $324.00 | 3/22/2022 |
| YOLEIDA BERMUDEZ | *****0600 | 2/21/1961 | 1/12/2022 | $149.00 | 3/22/2022 |
| DIANA BERNAL | *****1953 | 1/3/1981 | 12/28/2021 | $149.00 | 3/22/2022 |
| DIANA BERNAL | *****1953 | 1/3/1981 | 1/3/2022 | $324.00 | 3/22/2022 |
| DIEGGO BERNAL | *****1778 | 11/11/1983 | 12/28/2021 | $149.00 | 3/22/2022 |
| DIEGGO BERNAL | *****1778 | 11/11/1983 | 1/3/2022 | $324.00 | 3/22/2022 |
| DERRICK BERNARD | *****6681 | 4/6/1987 | 1/11/2022 | $149.00 | 3/22/2022 |
| MICHAEL BERNARD | *****4562 | 11/23/1995 | 1/4/2022 | $447.00 | 3/22/2022 |
| MARGARET BERNARD | *****1891 | 2/24/1968 | 2/19/2022 | $149.00 | 3/22/2022 |
| ROSA BERNAL | *****4667 | 3/3/1969 | 1/4/2022 | $149.00 | 3/22/2022 |
| SIMONE BERNARD | *****5666 | 11/11/1983 | 2/23/2022 | $149.00 | 3/22/2022 |
| ROBERT BERNHARDT | *****4995 | 6/11/1961 | 1/4/2022 | $298.00 | 3/22/2022 |
| MARIA BERRIOS | *****1761 | 10/18/1958 | 12/28/2021 | $324.00 | 3/22/2022 |
| VALERIE BERRIOS | *****8490 | 1/17/1991 | 1/10/2022 | $324.00 | 3/22/2022 |
| ANGELICA BERRY | *****1177 | 9/25/1992 | 1/10/2022 | $149.00 | 3/22/2022 |
| ETHAN BERRY PARRIS | *****0303 | 11/21/2011 | 1/16/2022 | $324.00 | 3/22/2022 |
| LYNN BERRY | *****5335 | 7/31/1961 | 2/12/2022 | $149.00 | 3/22/2022 |
| CARLOS BERTOT | *****1992 | 11/6/1960 | 1/23/2022 | $149.00 | 3/22/2022 |
| KATHLEEN BERUBE | *****2123 | 9/17/1954 | 1/23/2022 | $648.00 | 3/22/2022 |
| ROSS BERUBE | *****9754 | 12/30/1954 | 1/10/2022 | $149.00 | 3/22/2022 |
| ROBERT BERUBE | *****0991 | 9/17/1952 | 1/19/2022 | $648.00 | 3/22/2022 |
| TIMOTHY BERUBE | *****0558 | 6/20/1984 | 1/12/2022 | $149.00 | 3/22/2022 |
| ADRIANA BESCHORNER | *****4649 | 3/1/1975 | 1/4/2022 | $149.00 | 3/22/2022 |
| TYISHA BESS | *****1511 | 3/2/1981 | 1/15/2022 | $149.00 | 3/22/2022 |
| KYMANI BESSENTIE | *****9271 | 12/1/2004 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN BETANCOURT | *****1931 | 11/23/1996 | 12/29/2021 | $149.00 | 3/22/2022 |
| KEIBERLY BETANCOURT | *****1657 | 9/11/2002 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARISA BETANCOURT | *****9798 | 6/23/1998 | 12/29/2021 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | | | |
|---|---|---|---|---|---|
| PEDRO BETANCOUR | *****3114 | 7/18/1965 | 1/26/2022 | $324.00 | 3/22/2022 |
| VIANCA BETANCES | *****2381 | 11/16/2001 | 8/11/2021 | $473.00 | 3/22/2022 |
| AVA BEZALEL | *****8530 | 12/7/2013 | 1/26/2022 | $324.00 | 3/22/2022 |
| BRYSON BEZALEL | *****1946 | 8/31/2012 | 1/26/2022 | $324.00 | 3/22/2022 |
| PRESTON BEZALEL | *****2733 | 6/5/2016 | 1/26/2022 | $324.00 | 3/22/2022 |
| CHANDANI BHAWANI | *****9775 | 11/13/1997 | 1/2/2022 | $298.00 | 3/22/2022 |
| SOMNAUTH BHAWANI | *****1165 | 2/11/1986 | 1/7/2022 | $149.00 | 3/22/2022 |
| NANDINI BHIDE | *****1657 | 9/16/1961 | 1/13/2022 | $298.00 | 3/22/2022 |
| SHRINIVAS BHIDE | *****8331 | 10/21/1955 | 1/13/2022 | $298.00 | 3/22/2022 |
| BRENDAN BHIM | *****8378 | 11/8/1982 | 1/23/2022 | $324.00 | 3/22/2022 |
| NARINEDATH BHIM | *****8498 | 11/4/1956 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHAILESH BHIRUD | *****9163 | 8/8/1982 | 1/25/2022 | $324.00 | 3/22/2022 |
| SHELLY BIAGI | *****9471 | 6/6/1967 | 1/17/2022 | $324.00 | 3/22/2022 |
| NICDALY BIANCO | *****2180 | 2/14/1967 | 2/2/2022 | $324.00 | 3/22/2022 |
| ERNEST BIEN- AIME | *****5284 | 8/6/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUNIOR BIEN- AIME | *****4927 | 10/27/1981 | 12/29/2021 | $149.00 | 3/22/2022 |
| JUNIOR BIEN- AIME | *****4927 | 10/27/1981 | 1/7/2022 | $149.00 | 3/22/2022 |
| WHITNEY BIEN- AIME | *****1839 | 9/7/1987 | 12/28/2021 | $324.00 | 3/22/2022 |
| ASHLEY BIENAIME | *****2526 | 1/19/1991 | 2/18/2022 | $324.00 | 3/22/2022 |
| SANDRA BIGELOW | *****9415 | 11/25/1950 | 1/6/2022 | $298.00 | 3/22/2022 |
| AYAH BILAL | *****4005 | 6/23/2006 | 1/3/2022 | $324.00 | 3/22/2022 |
| MOHAMED BILAL | *****9627 | 11/13/1995 | 1/4/2022 | $324.00 | 3/22/2022 |
| FAY BILETSKY | *****2083 | 2/18/1963 | 12/29/2021 | $149.00 | 3/22/2022 |
| MATTHEW BILETSKY | *****2162 | 7/16/1994 | 12/31/2021 | $149.00 | 3/22/2022 |
| NAOMI BINIAMINOV | *****9846 | 1/4/2003 | 1/18/2022 | $324.00 | 3/22/2022 |
| DIEGO BINOW | *****2238 | 10/3/1995 | 1/7/2022 | $149.00 | 3/22/2022 |
| IKAMA BIRCH PREDELUS | *****9358 | 3/3/1981 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAREN BIRCHFIELD | *****0182 | 9/1/1978 | 1/23/2022 | $324.00 | 3/22/2022 |
| AMY BISHOP | *****7761 | 8/30/1968 | 1/7/2022 | $149.00 | 3/22/2022 |
| RILEY BISSOONDIAL | *****1194 | 6/28/2013 | 1/21/2022 | $447.00 | 3/22/2022 |
| MICHEL BITTON | *****1606 | 1/10/1966 | 12/30/2021 | $324.00 | 3/22/2022 |
| DAELLA BIVOUAC | *****0863 | 3/17/2000 | 1/23/2022 | $149.00 | 3/22/2022 |
| EVA BIXLER | *****8914 | 1/6/1943 | 1/14/2022 | $447.00 | 3/22/2022 |
| FANNY BIXLER | *****3603 | 10/1/1946 | 1/6/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DOVID BLACHMAN | *****0737 | 6/16/1983 | 1/23/2022 | $324.00 | 3/22/2022 |
| MENACHEM BLACHMAN | *****0738 | 10/13/2007 | 1/23/2022 | $324.00 | 3/22/2022 |
| RINA BLACHMAN | *****8403 | 2/22/2009 | 1/23/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER BLACKMON | *****5041 | 9/18/1984 | 2/3/2022 | $324.00 | 3/22/2022 |
| DON BLACKMAN | *****0557 | 7/19/1962 | 1/17/2022 | $447.00 | 3/22/2022 |
| DEBORAH BLACKMAN | *****0560 | 2/8/1962 | 1/22/2022 | $149.00 | 3/22/2022 |
| JORDAN BLACK | *****3752 | 11/9/2011 | 12/30/2021 | $149.00 | 3/22/2022 |
| JAMILA BLACKFORD | *****5053 | 1/22/1983 | 2/1/2022 | $149.00 | 3/22/2022 |
| JORDAIN BLACK | *****7054 | 11/9/2011 | 12/30/2021 | $324.00 | 3/22/2022 |
| KADEEM BLACKWOOD | *****2312 | 8/29/1992 | 2/7/2022 | $149.00 | 3/22/2022 |
| LATASHA BLACKMON | *****1241 | 9/30/1985 | 2/3/2022 | $324.00 | 3/22/2022 |
| MATTHEW BLACKWOOD | *****9166 | 7/8/1999 | 1/7/2022 | $447.00 | 3/22/2022 |
| RA BLACKBURN | *****1731 | 12/6/1995 | 12/27/2021 | $149.00 | 3/22/2022 |
| RA BLACKBURN | *****1731 | 12/6/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| TALISHA BLACK | *****7935 | 2/11/1990 | 1/4/2022 | $149.00 | 3/22/2022 |
| TREVOR BLACK | *****6888 | 6/12/1994 | 1/4/2022 | $149.00 | 3/22/2022 |
| TALIKA BLACKBURN | *****2575 | 3/12/1991 | 12/30/2021 | $324.00 | 3/22/2022 |
| TALIKA BLACKBURN | *****2575 | 3/12/1991 | 1/4/2022 | $324.00 | 3/22/2022 |
| ZACHARY BLACKWOOD | *****6372 | 10/31/1995 | 1/10/2022 | $149.00 | 3/22/2022 |
| ELIEJAH BLAIN | *****8791 | 4/3/2002 | 1/12/2022 | $473.00 | 3/22/2022 |
| AYESHA BLAKE | *****1407 | 11/22/1959 | 1/14/2022 | $324.00 | 3/22/2022 |
| CURLINE BLAKE | *****4565 | 1/26/1976 | 1/5/2022 | $149.00 | 3/22/2022 |
| CURLINE BLAKE | *****4565 | 1/26/1976 | 12/28/2021 | $324.00 | 3/22/2022 |
| KAHLYLL BLAKE | *****1683 | 5/27/2015 | 1/2/2022 | $149.00 | 3/22/2022 |
| NIKKI BLAKE | *****1447 | 3/29/1997 | 1/13/2022 | $324.00 | 3/22/2022 |
| PORTIA BLAKE | *****6599 | 7/29/1967 | 1/11/2022 | $149.00 | 3/22/2022 |
| STACY BLAKE | *****2978 | 5/19/1984 | 2/22/2022 | $149.00 | 3/22/2022 |
| SHERRYANN BLAKE WATSON | *****1599 | 9/9/1977 | 12/27/2021 | $324.00 | 3/22/2022 |
| SHIRLEY BLAKE | *****8100 | 12/20/1987 | 1/16/2022 | $324.00 | 3/22/2022 |
| AMELITE BLANC | *****8271 | 3/28/1956 | 1/4/2022 | $149.00 | 3/22/2022 |
| ALIDE BLANC | *****5957 | 7/4/1984 | 1/5/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANGELINA BLANCO | *****8207 | 8/14/2014 | 1/9/2022 | $149.00 | 3/22/2022 |
| FERNANDO BLANCO | *****3903 | 4/17/2001 | 12/31/2021 | $149.00 | 3/22/2022 |
| HAGDA BLANCO DE SANTOS | *****6765 | 1/18/1957 | 1/11/2022 | $149.00 | 3/22/2022 |
| JAVIER BLANCO | *****8204 | 1/4/1980 | 1/9/2022 | $149.00 | 3/22/2022 |
| MINEZER BLANC | *****0544 | 3/29/1961 | 1/4/2022 | $149.00 | 3/22/2022 |
| REBECCA BLANCO | *****0454 | 1/29/1997 | 2/18/2022 | $324.00 | 3/22/2022 |
| SILVIA BLANCO | *****7931 | 2/8/1976 | 1/8/2022 | $298.00 | 3/22/2022 |
| KIMBERLY BLANDON | *****7894 | 2/7/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| HERMAN BLEASE | *****0456 | 11/5/1948 | 2/22/2022 | $149.00 | 3/22/2022 |
| FLORIS BLESSITT | *****2309 | 10/26/1947 | 12/29/2021 | $149.00 | 3/22/2022 |
| FLORIS BLESSITT | *****2309 | 10/26/1947 | 2/6/2022 | $149.00 | 3/22/2022 |
| DEREVIA BLOOM | *****1596 | 7/1/1970 | 1/17/2022 | $324.00 | 3/22/2022 |
| ROBERT BLOUNT | *****0487 | 8/8/1948 | 2/24/2022 | $149.00 | 3/22/2022 |
| SHAKISHIA BLUE | *****6016 | 11/27/1974 | 1/7/2022 | $324.00 | 3/22/2022 |
| TAYLOR BLUE | *****8257 | 11/21/2011 | 1/3/2022 | $298.00 | 3/22/2022 |
| JOSE BOADA | *****9178 | 3/18/1964 | 1/4/2022 | $149.00 | 3/22/2022 |
| SHIRLEY BOBO | *****2645 | 9/3/1956 | 1/22/2022 | $447.00 | 3/22/2022 |
| JULIA BOCK | *****6986 | 12/29/1962 | 1/3/2022 | $298.00 | 3/22/2022 |
| EVERETT BODIE | *****7493 | 3/4/1968 | 12/30/2021 | $149.00 | 3/22/2022 |
| YOLANDA BOFFILLA | *****9823 | 1/14/1945 | 1/19/2022 | $324.00 | 3/22/2022 |
| GERARDO BOHORQUEZ | *****5916 | 3/6/1980 | 12/27/2021 | $324.00 | 3/22/2022 |
| MICHEL BOKA | *****1868 | 6/12/1976 | 12/30/2021 | $324.00 | 3/22/2022 |
| ALICIA BOLANOS | *****2473 | 5/31/1983 | 2/16/2022 | $149.00 | 3/22/2022 |
| GLORIA BOLANOS | *****4923 | 3/27/1966 | 1/7/2022 | $149.00 | 3/22/2022 |
| ROYCE BOLANOS | *****7705 | 4/6/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| REBECA BOLLES | *****3003 | 10/27/1965 | 1/25/2022 | $324.00 | 3/22/2022 |
| MELISSA BOLT | *****4485 | 7/23/1998 | 12/29/2021 | $149.00 | 3/22/2022 |
| RAMONA BOLT | *****6601 | 3/31/1960 | 1/4/2022 | $622.00 | 3/22/2022 |
| GARRY BOLTON | *****6610 | 10/30/1944 | 1/11/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER BONADIE | *****9587 | 1/22/1954 | 2/18/2022 | $648.00 | 3/22/2022 |
| NICOLE BOND | *****4633 | 1/8/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| LEILA BONHOMME | *****9547 | 7/9/2006 | 1/8/2022 | $149.00 | 3/22/2022 |
| ANISSA BONILLA | *****4792 | 6/19/1994 | 1/7/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CAMILO BONILLA | *****5210 | 11/23/1978 | 1/8/2022 | $149.00 | 3/22/2022 |
| CAMILLA BONILLA | *****7972 | 8/12/2014 | 1/18/2022 | $149.00 | 3/22/2022 |
| DOUGLAS BONILLA | *****8171 | 11/7/1989 | 1/15/2022 | $149.00 | 3/22/2022 |
| JOSE BONILLA | *****8128 | 3/20/1969 | 1/16/2022 | $149.00 | 3/22/2022 |
| MERCEDES BONILLA | *****0840 | 12/12/1960 | 1/23/2022 | $149.00 | 3/22/2022 |
| RICARDO BONILLA | *****9400 | 4/27/1984 | 1/25/2022 | $149.00 | 3/22/2022 |
| SIRYEVELI BONILLA | *****7142 | 11/8/1983 | 1/14/2022 | $149.00 | 3/22/2022 |
| JUSTINE BONITO | *****9998 | 6/24/1988 | 1/16/2022 | $324.00 | 3/22/2022 |
| MELISSA BONNET | *****8268 | 4/19/1988 | 1/12/2022 | $149.00 | 3/22/2022 |
| JOHN BONOS | *****8023 | 4/8/1987 | 1/4/2022 | $149.00 | 3/22/2022 |
| WINSTON BOODOO | *****6955 | 5/9/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| DONALD BORIM | *****0104 | 10/1/1948 | 2/6/2022 | $149.00 | 3/22/2022 |
| CYNTHIA BORJA | *****8033 | 7/9/1979 | 1/8/2022 | $149.00 | 3/22/2022 |
| GUADALUPE BORJA | *****8963 | 11/6/1992 | 1/9/2022 | $473.00 | 3/22/2022 |
| MARIA BORJA | *****8821 | 6/18/1943 | 1/8/2022 | $149.00 | 3/22/2022 |
| GRACE BORLAND | *****0572 | 5/21/1952 | 2/19/2022 | $149.00 | 3/22/2022 |
| LAURA BORLAND | *****0389 | 9/26/1974 | 2/19/2022 | $149.00 | 3/22/2022 |
| AUDRIANNA BORNAMANN | *****1257 | 9/4/1996 | 1/31/2022 | $149.00 | 3/22/2022 |
| IVAN BORODIAK | *****3063 | 8/28/1969 | 1/25/2022 | $149.00 | 3/22/2022 |
| JOSEPH BORRELLI | *****7456 | 7/20/1951 | 1/3/2022 | $473.00 | 3/22/2022 |
| SHERRY BORRELLI | *****5029 | 8/25/1952 | 1/3/2022 | $473.00 | 3/22/2022 |
| SINCLAIR BORST | *****2009 | 6/9/1940 | 12/29/2021 | $149.00 | 3/22/2022 |
| TERAYNE BOSCH | *****1014 | 11/19/2001 | 1/18/2022 | $797.00 | 3/22/2022 |
| TEDDY BOSCH | *****2897 | 6/1/2006 | 1/18/2022 | $648.00 | 3/22/2022 |
| TYLER BOSKET | *****0296 | 2/19/2007 | 1/17/2022 | $324.00 | 3/22/2022 |
| DENISE BOSWELL BROWN | *****5398 | 3/23/1968 | 2/14/2022 | $149.00 | 3/22/2022 |
| MICHEL BOSWELL | *****2103 | 3/31/1982 | 1/26/2022 | $324.00 | 3/22/2022 |
| CLAUDIA BOTELHO | *****9708 | 8/3/1964 | 1/9/2022 | $149.00 | 3/22/2022 |
| DOMINICK BOTELLO | *****7867 | 12/24/2016 | 1/3/2022 | $149.00 | 3/22/2022 |
| DONOVAN BOTELLO | *****6814 | 9/3/2014 | 1/3/2022 | $149.00 | 3/22/2022 |
| LUIS BOTERO | *****3036 | 2/6/1963 | 1/2/2022 | $149.00 | 3/22/2022 |
| BRIGITTE BOUCHARD | *****1543 | 3/25/1979 | 1/15/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SHANNON BOUDREAUX | *****7209 | 6/18/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| JACK BOUIE | *****0073 | 6/3/2013 | 1/7/2022 | $149.00 | 3/22/2022 |
| KAILYN BOUIE | *****0060 | 3/5/2009 | 1/7/2022 | $149.00 | 3/22/2022 |
| ULYSSES BOUIE | *****5668 | 9/14/2010 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALEXANDRE BOULET | *****8332 | 3/13/2009 | 1/10/2022 | $149.00 | 3/22/2022 |
| DEIDRA BOUNYON | *****5734 | 9/15/1993 | 2/25/2022 | $149.00 | 3/22/2022 |
| JUSTINE BOURDEAU | *****6717 | 4/29/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| CLOVIS BOVETO | *****9858 | 4/16/1964 | 2/2/2022 | $149.00 | 3/22/2022 |
| HEATHER BOWEN | *****0277 | 10/6/1964 | 1/7/2022 | $149.00 | 3/22/2022 |
| NICHOLAS BOWEN | *****2961 | 2/17/2005 | 1/24/2022 | $149.00 | 3/22/2022 |
| ALEASE BOWLES | *****8713 | 8/4/1947 | 1/23/2022 | $324.00 | 3/22/2022 |
| BONNIEPEARL BOWLEG | *****0156 | 10/21/2013 | 2/8/2022 | $149.00 | 3/22/2022 |
| WILLIAM BOWMAN | *****6771 | 8/31/2005 | 1/8/2022 | $149.00 | 3/22/2022 |
| LOUIS BOWZERES | *****8710 | 3/13/1936 | 1/13/2022 | $324.00 | 3/22/2022 |
| MICHAEL BOX | *****1382 | 3/4/1999 | 1/13/2022 | $149.00 | 3/22/2022 |
| DESTINY BOYD | *****3548 | 11/15/1999 | 12/31/2021 | $149.00 | 3/22/2022 |
| DYMON BOYD | *****2879 | 9/2/2001 | 2/20/2022 | $149.00 | 3/22/2022 |
| LATOYA BOYD | *****5561 | 2/11/1977 | 2/20/2022 | $149.00 | 3/22/2022 |
| LOUISA BOYD | *****3609 | 9/19/1953 | 1/4/2022 | $324.00 | 3/22/2022 |
| RENEE BOYD | *****0367 | 4/16/1964 | 1/17/2022 | $324.00 | 3/22/2022 |
| SETH BOYLAN | *****7975 | 2/13/1998 | 1/8/2022 | $324.00 | 3/22/2022 |
| NAYOMI BRAAF | *****9824 | 12/20/1993 | 1/17/2022 | $1,218.00 | 3/22/2022 |
| JUNIOR BRADFORD | *****0155 | 2/14/1955 | 1/10/2022 | $149.00 | 3/22/2022 |
| KIARALYN BRADFORD | *****2043 | 3/27/1999 | 1/24/2022 | $149.00 | 3/22/2022 |
| HOWARD BRADSHAW | *****8337 | 9/29/1967 | 1/17/2022 | $149.00 | 3/22/2022 |
| NICOLE BRADSHAW | *****2012 | 3/16/1997 | 1/24/2022 | $149.00 | 3/22/2022 |
| JOHN BRADY | *****8272 | 6/26/1965 | 1/3/2022 | $447.00 | 3/22/2022 |
| JOHN BRADY | *****8272 | 6/26/1965 | 12/31/2021 | $324.00 | 3/22/2022 |
| JAHEIM BRADY | *****7380 | 1/25/2006 | 1/3/2022 | $648.00 | 3/22/2022 |
| KAYLA BRADY | *****8869 | 3/21/1982 | 1/25/2022 | $324.00 | 3/22/2022 |
| CHARLES BRAITHWAITE | *****0110 | 3/10/1974 | 2/12/2022 | $149.00 | 3/22/2022 |
| AMANDA BRAMBILLA | *****5582 | 3/23/1974 | 1/9/2022 | $324.00 | 3/22/2022 |
| JOEL BRANDWEIN | *****3820 | 11/19/2000 | 1/2/2022 | $324.00 | 3/22/2022 |
| ANISSA BRATHWAITE | *****5682 | 11/15/1968 | 2/23/2022 | $149.00 | 3/22/2022 |
| BEATRICE BRATHWAITE | *****2418 | 2/13/1937 | 2/13/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ADRIANA BRAVO | *****3912 | 1/26/2001 | 1/2/2022 | $324.00 | 3/22/2022 |
| BLANCA BRAVO | *****5748 | 5/7/1966 | 1/2/2022 | $473.00 | 3/22/2022 |
| JESSICA BRAVO | *****5487 | 11/29/1964 | 1/20/2022 | $473.00 | 3/22/2022 |
| SHAUN BREMMER | *****0997 | 3/27/1981 | 1/25/2022 | $149.00 | 3/22/2022 |
| THIAGO BRETAS | *****1616 | 5/25/2002 | 12/27/2021 | $324.00 | 3/22/2022 |
| EDWITH BREVIL | *****2491 | 10/19/1985 | 1/5/2022 | $149.00 | 3/22/2022 |
| JAHLAND BRIDGEN | *****0529 | 1/19/2010 | 1/12/2022 | $324.00 | 3/22/2022 |
| SAFFYRE BRIDGEN | *****8320 | 3/17/2011 | 1/12/2022 | $324.00 | 3/22/2022 |
| SIMONE BRIDGEN | *****6849 | 4/14/1978 | 1/12/2022 | $324.00 | 3/22/2022 |
| NATASHA BRIMBERRY | *****5798 | 4/1/1985 | 12/31/2021 | $149.00 | 3/22/2022 |
| NATASHA BRIMBERRY | *****5798 | 4/1/1985 | 1/4/2022 | $149.00 | 3/22/2022 |
| NADINE BRIMO | *****8228 | 6/11/1968 | 1/10/2022 | $324.00 | 3/22/2022 |
| JERRY BRINSON | *****6746 | 3/19/1955 | 1/3/2022 | $149.00 | 3/22/2022 |
| TANYA BRISSETT- BURKE | *****9880 | 9/19/1974 | 1/18/2022 | $149.00 | 3/22/2022 |
| LUISBY BRITO | *****3515 | 11/5/1961 | 1/7/2022 | $149.00 | 3/22/2022 |
| RUSHANNA BRITTON | *****4763 | 6/4/1999 | 12/27/2021 | $298.00 | 3/22/2022 |
| DORCIA BRIWN | *****0911 | 9/17/1970 | 1/24/2022 | $149.00 | 3/22/2022 |
| CRAIG BROCKIE | *****9633 | 8/2/1975 | 1/28/2022 | $324.00 | 3/22/2022 |
| DARREN BROCKIE | *****1134 | 8/2/1975 | 1/28/2022 | $324.00 | 3/22/2022 |
| CLAUDETTE BRODERICK | *****8708 | 6/4/1958 | 1/12/2022 | $149.00 | 3/22/2022 |
| REBEKAH BRODSKY | *****0598 | 7/6/2003 | 1/21/2022 | $324.00 | 3/22/2022 |
| ANTONIO BRONCANO | *****4362 | 5/2/1956 | 8/18/2021 | $149.00 | 3/22/2022 |
| CHRIS BROOKS | *****7357 | 1/9/1980 | 1/6/2022 | $149.00 | 3/22/2022 |
| CANDACE BROOKS | *****1358 | 9/21/2015 | 1/6/2022 | $473.00 | 3/22/2022 |
| CHRISTOPHER BROOKS | *****1356 | 12/28/2011 | 1/13/2022 | $324.00 | 3/22/2022 |
| DEALANO BROOKS | *****2675 | 4/29/1995 | 2/26/2022 | $149.00 | 3/22/2022 |
| DANIEL BROOKS | *****0134 | 6/12/1993 | 1/11/2022 | $324.00 | 3/22/2022 |
| JENA BROOKS | *****7529 | 7/24/2005 | 1/2/2022 | $447.00 | 3/22/2022 |
| JANELLE BROOKS | *****3624 | 11/28/1974 | 1/2/2022 | $298.00 | 3/22/2022 |
| JAMILA BROOKS | *****4989 | 7/12/1983 | 1/30/2022 | $149.00 | 3/22/2022 |
| LAKEEMA BROOKS | *****4659 | 11/30/1987 | 12/31/2021 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date 2 |
|---|---|---|---|---|---|
| LATOYIA BROOKS | *****8551 | 3/29/1980 | 1/11/2022 | $324.00 | 3/22/2022 |
| MELINDA BROOKS | *****1357 | 1/18/1978 | 1/6/2022 | $473.00 | 3/22/2022 |
| NOELLE BROOKS | *****9856 | 12/19/2005 | 1/6/2022 | $149.00 | 3/22/2022 |
| NICHOLAS BROOKS | *****1737 | 10/22/1994 | 1/18/2022 | $149.00 | 3/22/2022 |
| SHANTAVIA BROOKS | *****1972 | 4/22/1994 | 1/6/2022 | $149.00 | 3/22/2022 |
| ASHTON BROWN | *****4363 | 12/26/1997 | 8/10/2021 | $149.00 | 3/22/2022 |
| ANDRE BROWN | *****9371 | 10/14/2010 | 12/28/2021 | $149.00 | 3/22/2022 |
| ANDRE BROWN | *****9371 | 10/14/2010 | 1/3/2022 | $298.00 | 3/22/2022 |
| ALESTAIR BROWN | *****2002 | 6/21/1986 | 12/30/2021 | $149.00 | 3/22/2022 |
| ADRIAN BROWN | *****8000 | 1/24/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| AMYA BROWN | *****8282 | 7/4/2010 | 1/9/2022 | $447.00 | 3/22/2022 |
| ANDREA BROWN | *****2168 | 3/9/1977 | 1/30/2022 | $324.00 | 3/22/2022 |
| BETH BROWN | *****5972 | 12/11/1959 | 1/7/2022 | $149.00 | 3/22/2022 |
| BASIL BROWN | *****8621 | 12/7/1990 | 1/9/2022 | $745.00 | 3/22/2022 |
| CHARMAINE BROWN HENERY | *****9126 | 8/9/1979 | 1/22/2022 | $149.00 | 3/22/2022 |
| CHRISTINE BROWN | *****3506 | 10/17/1969 | 1/15/2022 | $324.00 | 3/22/2022 |
| DAEJAH BROWN | *****2132 | 3/21/2002 | 12/31/2021 | $149.00 | 3/22/2022 |
| DENISE BROWN | *****0139 | 9/7/1973 | 1/7/2022 | $149.00 | 3/22/2022 |
| DYLAN BROWN | *****9992 | 6/22/2015 | 1/10/2022 | $149.00 | 3/22/2022 |
| DONALD BROWN | *****0622 | 5/8/1958 | 1/14/2022 | $797.00 | 3/22/2022 |
| ERIC BROWN | *****5401 | 3/10/2012 | 1/5/2022 | $149.00 | 3/22/2022 |
| ERIC BROWN | *****5644 | 12/11/1968 | 1/9/2022 | $149.00 | 3/22/2022 |
| HANNAH BROWN | *****7749 | 6/23/2016 | 12/28/2021 | $149.00 | 3/22/2022 |
| HANNAH BROWN | *****7749 | 6/23/2016 | 1/18/2022 | $149.00 | 3/22/2022 |
| HANIES BROWN | *****1887 | 11/17/1964 | 2/19/2022 | $149.00 | 3/22/2022 |
| JOEL BROWN | *****7023 | 4/13/1990 | 1/5/2022 | $447.00 | 3/22/2022 |
| JONATHAN BROWN | *****9427 | 10/1/1985 | 1/5/2022 | $473.00 | 3/22/2022 |
| JOSEPH BROWN | *****1474 | 6/27/1994 | 1/12/2022 | $298.00 | 3/22/2022 |
| JODI ANN BROWN | *****3208 | 11/15/1987 | 1/13/2022 | $149.00 | 3/22/2022 |
| JONATHAN BROWN | *****0392 | 6/3/2009 | 1/17/2022 | $149.00 | 3/22/2022 |
| JEROME BROWN | *****0700 | 8/16/1980 | 1/20/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JURNEE BROWN | *****2506 | 7/20/2014 | 2/16/2022 | $149.00 | 3/22/2022 |
| JADEN BROWN | *****2539 | 2/8/2014 | 2/18/2022 | $149.00 | 3/22/2022 |
| KIMOYA BROWN | *****2178 | 9/26/2005 | 12/28/2021 | $149.00 | 3/22/2022 |
| KIMARI BROWN | *****1236 | 12/13/2013 | 12/31/2021 | $149.00 | 3/22/2022 |
| KENCENT BROWN | *****5930 | 6/10/1998 | 1/7/2022 | $149.00 | 3/22/2022 |
| KHALIL BROWN | *****2009 | 12/28/1987 | 1/24/2022 | $149.00 | 3/22/2022 |
| LUDLOW BROWN | *****0989 | 10/9/1958 | 8/13/2021 | $298.00 | 3/22/2022 |
| LIZBETH BROWN | *****1104 | 4/15/1978 | 1/27/2022 | $149.00 | 3/22/2022 |
| LYNE BROWN | *****5634 | 10/24/1953 | 1/9/2022 | $324.00 | 3/22/2022 |
| MAURICE BROWN | *****9078 | 1/6/1949 | 12/29/2021 | $149.00 | 3/22/2022 |
| MOLLY BROWN | *****2284 | 6/19/1961 | 12/31/2021 | $149.00 | 3/22/2022 |
| MICHELLE BROWN | *****9309 | 6/29/1967 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARLENE BROWN | *****6552 | 6/9/1960 | 1/12/2022 | $149.00 | 3/22/2022 |
| MACK BROWN | *****7573 | 5/10/1939 | 1/7/2022 | $324.00 | 3/22/2022 |
| MARJORIE BROWN-WALKER | *****0058 | 8/30/1965 | 1/23/2022 | $648.00 | 3/22/2022 |
| MOSES BROWN | *****0909 | 1/15/1952 | 1/25/2022 | $324.00 | 3/22/2022 |
| NICOLE BROWN | *****2116 | 1/1/1970 | 12/31/2021 | $149.00 | 3/22/2022 |
| NICOLA BROWN | *****4908 | 11/7/1972 | 1/28/2022 | $149.00 | 3/22/2022 |
| PAULINE BROWN | *****2700 | 12/7/1960 | 1/22/2022 | $324.00 | 3/22/2022 |
| ROBIN BROWN | *****7717 | 5/12/1995 | 12/31/2021 | $149.00 | 3/22/2022 |
| ROBERT BROWN | *****0949 | 1/27/1992 | 1/25/2022 | $473.00 | 3/22/2022 |
| RUKIYA BROWN | *****2287 | 12/13/1984 | 2/5/2022 | $149.00 | 3/22/2022 |
| RHANII BROWN | *****5283 | 2/14/2011 | 2/16/2022 | $473.00 | 3/22/2022 |
| ROLSTON BROWN | *****0545 | 7/26/1957 | 2/17/2022 | $149.00 | 3/22/2022 |
| SHANIYA BROWN | *****5001 | 4/29/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHUANDA BROWN | *****3152 | 3/11/1981 | 1/13/2022 | $149.00 | 3/22/2022 |
| SHERWIN BROWNE | *****9278 | 5/8/1976 | 1/13/2022 | $149.00 | 3/22/2022 |
| SELENA BROWN | *****1909 | 2/22/1996 | 1/1/2022 | $149.00 | 3/22/2022 |
| SELENA BROWN | *****1909 | 2/22/1996 | 12/29/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SHIRLEY BROWN | *****0045 | 11/9/1955 | 1/23/2022 | $324.00 | 3/22/2022 |
| SHONTA BROWN | *****8865 | 8/5/1973 | 1/25/2022 | $324.00 | 3/22/2022 |
| SAVANNAH BROWN | *****5437 | 6/6/2012 | 2/17/2022 | $324.00 | 3/22/2022 |
| SHAZZ BROWNE MENDEZ | *****2036 | 2/12/1960 | 2/24/2022 | $324.00 | 3/22/2022 |
| TADRAE BROWN | *****5013 | 9/19/1990 | 12/27/2021 | $473.00 | 3/22/2022 |
| TADRAE BROWN | *****5013 | 9/19/1990 | 2/7/2022 | $149.00 | 3/22/2022 |
| TRICIA BROWN | *****7357 | 10/2/1994 | 1/4/2022 | $149.00 | 3/22/2022 |
| TAMESHIA BROWN SATAHOO | *****5300 | 8/28/1979 | 1/5/2022 | $298.00 | 3/22/2022 |
| TAMARRAH BROWN | *****3391 | 4/4/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| TAMARA BROWN | *****0389 | 8/15/1986 | 1/17/2022 | $324.00 | 3/22/2022 |
| VINCENT BROWN | *****1568 | 2/5/1962 | 1/8/2022 | $149.00 | 3/22/2022 |
| YVONNE BROWN | *****1957 | 4/10/1961 | 12/29/2021 | $149.00 | 3/22/2022 |
| ZAIRE BROWNE | *****8413 | 1/11/1996 | 1/6/2022 | $622.00 | 3/22/2022 |
| CACHE BRUCE | *****6028 | 3/18/1986 | 1/10/2022 | $648.00 | 3/22/2022 |
| JASON BRUCE | *****6428 | 5/29/2004 | 1/7/2022 | $149.00 | 3/22/2022 |
| PAULETTE BRUCE | *****4980 | 10/9/1964 | 1/7/2022 | $149.00 | 3/22/2022 |
| TARSHA BRUCE FREDERICK | *****0510 | 4/27/1966 | 1/11/2022 | $324.00 | 3/22/2022 |
| ELIAS BRUCK | *****6110 | 10/10/1953 | 1/10/2022 | $473.00 | 3/22/2022 |
| ISIDORA BRUCK | *****6537 | 9/25/1927 | 1/10/2022 | $473.00 | 3/22/2022 |
| ANNE BRUMET | *****7917 | 7/11/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| JESSICA BRUMLEY | *****8699 | 2/25/1976 | 1/19/2022 | $149.00 | 3/22/2022 |
| YAMILEY BRUNACHE | *****9238 | 8/16/1994 | 1/29/2022 | $149.00 | 3/22/2022 |
| BRIAN BRUNEY | *****2177 | 5/16/1954 | 2/1/2022 | $473.00 | 3/22/2022 |
| FRANCESCA BRUNETTI | *****6708 | 3/29/2001 | 1/14/2022 | $149.00 | 3/22/2022 |
| ROBERTO BRUNETTI | *****6633 | 1/25/1964 | 1/14/2022 | $149.00 | 3/22/2022 |
| RENEE BRUNETTI | *****6667 | 12/3/1965 | 1/14/2022 | $149.00 | 3/22/2022 |
| JUAN BRUNO | *****8568 | 8/28/1965 | 1/22/2022 | $149.00 | 3/22/2022 |
| DAFNEE BRUTUS | *****6777 | 8/29/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| KENNY BRUTUS | *****8838 | 2/13/1982 | 2/12/2022 | $324.00 | 3/22/2022 |
| BENNIE BRYANT | *****2344 | 8/23/1939 | 1/13/2022 | $473.00 | 3/22/2022 |
| BRITNEY BRYANT | *****7341 | 8/29/1999 | 1/17/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTINE BRYAN | *****2026 | 10/26/1972 | 2/24/2022 | $149.00 | 3/22/2022 |
| DONNA BRYAN | *****8631 | 7/27/1964 | 1/11/2022 | $149.00 | 3/22/2022 |
| GLORIA BRYAN | *****8107 | 1/26/1945 | 1/3/2022 | $447.00 | 3/22/2022 |
| GENICE BRYANT | *****6596 | 10/17/1962 | 1/10/2022 | $149.00 | 3/22/2022 |
| GENELLE BRYANT | *****0141 | 7/27/2012 | 1/12/2022 | $447.00 | 3/22/2022 |
| GREGORY BRYANT JR | *****0383 | 6/27/2013 | 1/12/2022 | $298.00 | 3/22/2022 |
| GRAHM BRYANT | *****6996 | 3/29/2015 | 1/12/2022 | $149.00 | 3/22/2022 |
| GAY BRYANT | *****1403 | 9/4/1963 | 1/13/2022 | $149.00 | 3/22/2022 |
| KIMBERLEE BRYANT | *****0185 | 1/2/1968 | 1/10/2022 | $149.00 | 3/22/2022 |
| KESIAN BRYAN | *****2280 | 2/3/1987 | 2/4/2022 | $149.00 | 3/22/2022 |
| MICHELLE BRYAN | *****9190 | 3/16/1967 | 1/23/2022 | $149.00 | 3/22/2022 |
| ROMEL BRYAN | *****0489 | 10/4/1972 | 2/24/2022 | $149.00 | 3/22/2022 |
| REGINA BRYANT | *****2531 | 9/7/1982 | 1/11/2022 | $648.00 | 3/22/2022 |
| SAHARA BRYANT | *****0104 | 1/18/1987 | 2/16/2022 | $324.00 | 3/22/2022 |
| TINA BRYAN | *****1422 | 6/4/1983 | 1/13/2022 | $149.00 | 3/22/2022 |
| WILLIE BRYANT | *****9355 | 6/25/1960 | 1/13/2022 | $149.00 | 3/22/2022 |
| RENEIKA BRYDSON | *****2781 | 4/14/2001 | 12/27/2021 | $149.00 | 3/22/2022 |
| RENEIKA BRYDSON | *****2781 | 4/14/2001 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOHN BUCHANAN | *****8636 | 10/6/1961 | 1/12/2022 | $324.00 | 3/22/2022 |
| DYLAN BUCK | *****7901 | 9/27/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOANNE BUCK | *****3980 | 12/17/1960 | 1/4/2022 | $149.00 | 3/22/2022 |
| ALVERINE BUCKLE | *****9449 | 1/12/1995 | 2/2/2022 | $149.00 | 3/22/2022 |
| MATTHEW BUCKLEY | *****8905 | 1/21/1969 | 1/7/2022 | $324.00 | 3/22/2022 |
| LAWRENCE BUDDE | *****6786 | 11/9/1942 | 1/4/2022 | $149.00 | 3/22/2022 |
| GUADALUPE BUFFA | *****4787 | 4/19/1989 | 1/6/2022 | $149.00 | 3/22/2022 |
| DIANA BUITRAGO | *****1617 | 8/13/1977 | 12/27/2021 | $324.00 | 3/22/2022 |
| MARIA BUITRAGO | *****1998 | 10/14/1958 | 1/27/2022 | $324.00 | 3/22/2022 |
| SASHA BUITRAGO | *****4569 | 10/18/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| NELLIE BULLARD | *****8608 | 3/25/1939 | 1/5/2022 | $324.00 | 3/22/2022 |
| KERRY BULLOCK | *****7709 | 6/23/1965 | 1/4/2022 | $447.00 | 3/22/2022 |
| JORDAN BUND | *****2702 | 12/11/1967 | 1/21/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANTONIO BUONOPANE ALVAREZ | *****6249 | 11/2/1968 | 1/9/2022 | $324.00 | 3/22/2022 |
| YENERIS BUONOPANE MEJIAS | *****5578 | 10/3/1997 | 1/9/2022 | $324.00 | 3/22/2022 |
| ANGIE BURBANO | *****1714 | 6/12/1984 | 12/31/2021 | $473.00 | 3/22/2022 |
| KARISSA BURBANO | *****1917 | 6/8/2004 | 12/28/2021 | $324.00 | 3/22/2022 |
| KAREN BURDEINICK | *****9715 | 3/5/1981 | 1/6/2022 | $473.00 | 3/22/2022 |
| EDWARD BURGESS | *****3162 | 1/23/1999 | 1/26/2022 | $149.00 | 3/22/2022 |
| JAN BURGMAYER | *****9288 | 3/6/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| NATALIA BURGUENO | *****8196 | 3/10/1989 | 1/10/2022 | $149.00 | 3/22/2022 |
| NANCY BURGUENO | *****5646 | 1/15/1960 | 1/10/2022 | $149.00 | 3/22/2022 |
| AMBER BURKE | *****1756 | 5/8/2008 | 1/18/2022 | $149.00 | 3/22/2022 |
| ANDREA BURKE | *****3071 | 7/25/1983 | 1/13/2022 | $324.00 | 3/22/2022 |
| CYNTHIA BURKE | *****5767 | 6/7/1958 | 1/10/2022 | $149.00 | 3/22/2022 |
| JEVHON BURKE | *****4322 | 4/25/1988 | 12/29/2021 | $149.00 | 3/22/2022 |
| JEVHON BURKE | *****4322 | 4/25/1988 | 1/5/2022 | $149.00 | 3/22/2022 |
| JEREMY BURKE | *****3497 | 7/18/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| KENNETH BURKE | *****8820 | 11/27/1952 | 1/20/2022 | $149.00 | 3/22/2022 |
| MICHAEL BURKE | *****8126 | 4/26/1975 | 1/19/2022 | $149.00 | 3/22/2022 |
| SHANTAL BURKE | *****2552 | 3/30/1990 | 2/18/2022 | $149.00 | 3/22/2022 |
| JACQUEZ BURLEY | *****2261 | 2/10/2010 | 12/31/2021 | $324.00 | 3/22/2022 |
| MARQUITA BURLEY | *****1910 | 12/9/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARQUITA BURLEY | *****1910 | 12/9/1983 | 12/27/2021 | $324.00 | 3/22/2022 |
| CHELSEA BURNES | *****6034 | 11/22/2006 | 1/11/2022 | $149.00 | 3/22/2022 |
| DEBORAH BURNETTE | *****5281 | 3/8/1955 | 2/8/2022 | $149.00 | 3/22/2022 |
| JENNIFER BURNETTE | *****0173 | 10/29/1979 | 2/8/2022 | $149.00 | 3/22/2022 |
| TIERRA BURNETTE | *****7476 | 12/28/1989 | 1/16/2022 | $149.00 | 3/22/2022 |
| ANA BURNS | *****6965 | 9/17/1956 | 1/4/2022 | $149.00 | 3/22/2022 |
| MAYA BURNS | *****5481 | 5/15/1995 | 1/9/2022 | $324.00 | 3/22/2022 |
| KENIESHA BURRELL | *****5505 | 9/22/1989 | 2/18/2022 | $149.00 | 3/22/2022 |
| MATTHEW BURRELL | *****2055 | 11/5/1975 | 2/26/2022 | $324.00 | 3/22/2022 |
| NEVAEH BURRELL | *****2670 | 7/3/2007 | 2/26/2022 | $324.00 | 3/22/2022 |
| MAYA BURROWES | *****1944 | 5/16/1998 | 12/28/2021 | $149.00 | 3/22/2022 |
| ERIC BURTON | *****1759 | 11/10/1945 | 12/29/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LESHAWN BURTON | *****7532 | 1/11/1993 | 1/4/2022 | $149.00 | 3/22/2022 |
| LEON BURTON | *****8983 | 9/10/1963 | 1/15/2022 | $473.00 | 3/22/2022 |
| SAMANTHA BURTON | *****3124 | 9/13/1982 | 12/27/2021 | $149.00 | 3/22/2022 |
| SAMANTHA BURTON | *****3124 | 9/13/1982 | 1/6/2022 | $149.00 | 3/22/2022 |
| TYANNA BURTON | *****9060 | 5/8/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| THELMA BURTON | *****1821 | 1/2/1951 | 12/29/2021 | $324.00 | 3/22/2022 |
| DOREEN BUSACCA | *****1751 | 10/5/1949 | 1/3/2022 | $324.00 | 3/22/2022 |
| PETER BUSACCA | *****3923 | 12/22/1954 | 1/3/2022 | $324.00 | 3/22/2022 |
| ELLIOT BUSS | *****6738 | 6/18/1993 | 1/13/2022 | $149.00 | 3/22/2022 |
| SARA BUSTAMANTE | *****1505 | 6/16/2001 | 1/5/2022 | $473.00 | 3/22/2022 |
| ANA BUSTOS | *****1698 | 8/14/1986 | 1/18/2022 | $324.00 | 3/22/2022 |
| RADVILE BUTKEVICIUTE | *****1520 | 4/27/1997 | 1/14/2022 | $149.00 | 3/22/2022 |
| REGINA BUTKUA | *****8211 | 12/15/1968 | 1/23/2022 | $324.00 | 3/22/2022 |
| DEWELL BUTLER | *****9391 | 1/26/1970 | 1/5/2022 | $149.00 | 3/22/2022 |
| HUNTER BUTLER | *****5556 | 4/12/2002 | 1/5/2022 | $298.00 | 3/22/2022 |
| ALISHBA BUTT | *****8042 | 1/2/2000 | 1/9/2022 | $324.00 | 3/22/2022 |
| HAZIQ BUTT | *****9636 | 1/4/1997 | 1/9/2022 | $324.00 | 3/22/2022 |
| SHAHID BUTT | *****8225 | 8/4/1971 | 1/11/2022 | $324.00 | 3/22/2022 |
| AMBRIA BUTTS | *****8372 | 6/6/1988 | 1/10/2022 | $149.00 | 3/22/2022 |
| CALVIN BUTTS | *****2974 | 11/27/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| DESIRAE BYARD | *****3727 | 3/31/2007 | 1/4/2022 | $149.00 | 3/22/2022 |
| JORDAN BYFIELD | *****2096 | 9/19/2002 | 12/31/2021 | $149.00 | 3/22/2022 |
| JOAN BYFIELD | *****2961 | 10/30/1965 | 1/4/2022 | $149.00 | 3/22/2022 |
| SHANEIKA BYFIELD | *****4841 | 10/25/1989 | 1/4/2022 | $149.00 | 3/22/2022 |
| VERNON BYFIELD | *****2075 | 3/24/1962 | 1/3/2022 | $298.00 | 3/22/2022 |
| VERNON BYFIELD | *****2075 | 3/24/1962 | 12/30/2021 | $324.00 | 3/22/2022 |
| AMYR BYRDO | *****2931 | 4/19/2016 | 1/4/2022 | $149.00 | 3/22/2022 |
| LENDITA BYTYQI | *****1496 | 8/16/1982 | 2/9/2022 | $149.00 | 3/22/2022 |
| CHERIS CABADING | *****0240 | 7/21/1998 | 2/11/2022 | $324.00 | 3/22/2022 |
| PATRICK CABADAY | *****8885 | 3/17/1955 | 1/20/2022 | $149.00 | 3/22/2022 |
| BRANDON CABALLERO | *****7056 | 12/17/2006 | 1/4/2022 | $149.00 | 3/22/2022 |
| EDUARD CABALLERO | *****4081 | 6/1/1974 | 1/4/2022 | $149.00 | 3/22/2022 |
| TATIANA CABALLERO | *****8038 | 3/12/1978 | 1/9/2022 | $324.00 | 3/22/2022 |
| CARMEN CABAN | *****1999 | 1/10/1951 | 2/24/2022 | $324.00 | 3/22/2022 |
| JILL CABANA | *****2641 | 6/18/1978 | 2/24/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date2 |
|---|---|---|---|---|---|
| CIPRIANA CABELLO | *****2062 | 9/26/1942 | 12/29/2021 | $149.00 | 3/22/2022 |
| JOSE CABELLO | *****8851 | 7/8/1965 | 12/29/2021 | $149.00 | 3/22/2022 |
| JOSE CABELLO | *****8851 | 7/8/1965 | 1/24/2022 | $149.00 | 3/22/2022 |
| CINDY CABEZA | *****8678 | 2/21/1986 | 12/28/2021 | $324.00 | 3/22/2022 |
| LUIS CABEZAS | *****9695 | 4/24/1972 | 1/6/2022 | $149.00 | 3/22/2022 |
| JANE CABIESES | *****9171 | 8/22/2011 | 1/25/2022 | $324.00 | 3/22/2022 |
| LISSANDRA CABOT | *****7920 | 10/5/1988 | 1/19/2022 | $149.00 | 3/22/2022 |
| ANGEL CABRERA | *****7864 | 11/28/1998 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANGEL CABRERA | *****7864 | 11/28/1998 | 12/28/2021 | $324.00 | 3/22/2022 |
| CARLOS CABRERA | *****6757 | 1/2/1994 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARIA CABREJO | *****1675 | 1/6/1960 | 1/13/2022 | $473.00 | 3/22/2022 |
| MARTHA CABRERA | *****8398 | 10/17/1966 | 1/22/2022 | $473.00 | 3/22/2022 |
| NELLY CABRERA | *****6739 | 2/27/1966 | 1/11/2022 | $149.00 | 3/22/2022 |
| VICENTE CABRERA | *****4754 | 11/17/1970 | 1/5/2022 | $324.00 | 3/22/2022 |
| CAMA CABRINI | *****7644 | 5/9/1946 | 1/13/2022 | $149.00 | 3/22/2022 |
| ILEANA CACERES | *****3149 | 1/8/1964 | 12/27/2021 | $324.00 | 3/22/2022 |
| ILEANA CACERES | *****3149 | 1/8/1964 | 1/16/2022 | $648.00 | 3/22/2022 |
| PIEDAD CACERES | *****4322 | 4/3/1971 | 1/5/2022 | $149.00 | 3/22/2022 |
| RITA CACERES DE MURGADO | *****8494 | 4/24/1958 | 12/28/2021 | $149.00 | 3/22/2022 |
| ELIZABETH CADAVID | *****5846 | 1/16/1983 | 12/27/2021 | $149.00 | 3/22/2022 |
| ELIZABETH CADAVID | *****5846 | 1/16/1983 | 1/10/2022 | $149.00 | 3/22/2022 |
| MIA CADAVID RESTREPO | *****2039 | 11/27/2016 | 12/27/2021 | $149.00 | 3/22/2022 |
| MIA CADAVID RESTREPO | *****2039 | 11/27/2016 | 1/3/2022 | $149.00 | 3/22/2022 |
| SIMON CADAVID RESTREPO | *****1891 | 11/27/2013 | 12/27/2021 | $473.00 | 3/22/2022 |
| BROOKE CADDY | *****2712 | 2/18/2015 | 1/26/2022 | $324.00 | 3/22/2022 |
| ZIPPORAH CADDY | *****8484 | 10/18/1977 | 1/26/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER CADENA | *****5112 | 4/28/2007 | 1/3/2022 | $324.00 | 3/22/2022 |
| ABRAHAM CADET | *****6883 | 10/21/2011 | 1/12/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ELIE CADET | *****9857 | 9/11/1995 | 1/14/2022 | $149.00 | 3/22/2022 |
| JOSEPH CADET | *****2294 | 6/17/1946 | 2/5/2022 | $149.00 | 3/22/2022 |
| MAGALIE CADET | *****8847 | 2/25/1975 | 1/7/2022 | $447.00 | 3/22/2022 |
| MARJORIE CADET | *****1907 | 2/22/1968 | 2/2/2022 | $298.00 | 3/22/2022 |
| SAMANTHA CADET | *****1420 | 6/17/1996 | 1/13/2022 | $149.00 | 3/22/2022 |
| VILNA CADET | *****0124 | 5/18/1976 | 2/6/2022 | $622.00 | 3/22/2022 |
| WANER CADET | *****2190 | 4/14/1963 | 2/1/2022 | $324.00 | 3/22/2022 |
| BARBARA CAHILL | *****2650 | 6/6/1953 | 2/24/2022 | $149.00 | 3/22/2022 |
| DENNIS CAHILL | *****2627 | 6/1/1950 | 2/24/2022 | $149.00 | 3/22/2022 |
| ERIN CAHILL | *****0373 | 6/26/1996 | 2/17/2022 | $324.00 | 3/22/2022 |
| ISABEL CAICEDO | *****9258 | 11/20/1963 | 1/30/2022 | $149.00 | 3/22/2022 |
| MILENA CAICEDO CARDONA | *****6836 | 11/1/1942 | 12/27/2021 | $149.00 | 3/22/2022 |
| DAVID CAINES | *****6373 | 12/30/2009 | 1/7/2022 | $149.00 | 3/22/2022 |
| KEVIN CAINES | *****2744 | 6/27/2007 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARTHA CAJAR | *****9267 | 8/9/1979 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALEXUS CALAS | *****0581 | 10/25/1960 | 1/12/2022 | $149.00 | 3/22/2022 |
| CLAUDIA CALDER | *****0053 | 1/18/1973 | 12/31/2021 | $149.00 | 3/22/2022 |
| CARLOS CALDERIN | *****8460 | 5/10/1971 | 1/10/2022 | $149.00 | 3/22/2022 |
| JUAN CALDERON | *****7969 | 12/5/1974 | 1/4/2022 | $149.00 | 3/22/2022 |
| LUZ CALDERON | *****8949 | 4/23/1962 | 1/8/2022 | $149.00 | 3/22/2022 |
| SANTIAGO CALDERON | *****3832 | 2/2/2006 | 1/5/2022 | $622.00 | 3/22/2022 |
| SARA CALDERON | *****7907 | 8/8/2007 | 1/4/2022 | $149.00 | 3/22/2022 |
| JUSTIN CALERO | *****4111 | 7/17/2009 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHARLES CALIXTE | *****1929 | 9/10/1998 | 12/29/2021 | $149.00 | 3/22/2022 |
| CHARLES CALIXTE | *****1929 | 9/10/1998 | 1/1/2022 | $149.00 | 3/22/2022 |
| ELAINE CALIXTE | *****8033 | 11/2/1985 | 1/16/2022 | $149.00 | 3/22/2022 |
| MARIE CALIXTE | *****5877 | 3/12/1938 | 1/4/2022 | $149.00 | 3/22/2022 |
| DEYONTE CALLAWAY | *****8248 | 3/17/1993 | 1/7/2022 | $648.00 | 3/22/2022 |
| VALERIA CALLAWAY | *****9939 | 3/24/1957 | 1/2/2022 | $972.00 | 3/22/2022 |
| IMONI CALLINS | *****8197 | 10/29/2009 | 1/4/2022 | $149.00 | 3/22/2022 |
| CLAUDIA CALUORI | *****0779 | 10/3/1974 | 1/25/2022 | $797.00 | 3/22/2022 |
| ANTONIO CALVAY | *****3986 | 12/7/1977 | 1/2/2022 | $149.00 | 3/22/2022 |

| ORLANDO CALVAY | *****7338 | 2/14/1979 | 1/2/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| ISIS CALZADA MARTINEZ | *****2216 | 6/10/1975 | 2/2/2022 | $149.00 | 3/22/2022 |
| ANGELICA CAMACHO | *****8977 | 8/26/1968 | 1/7/2022 | $149.00 | 3/22/2022 |
| DAISY CAMACHO | *****3923 | 7/20/1985 | 12/28/2021 | $149.00 | 3/22/2022 |
| DAISY CAMACHO | *****3923 | 7/20/1985 | 1/2/2022 | $149.00 | 3/22/2022 |
| IRENE CAMACHO | *****5612 | 7/18/1961 | 12/30/2021 | $149.00 | 3/22/2022 |
| LUIS CAMACHO | *****1950 | 9/14/1978 | 2/22/2022 | $324.00 | 3/22/2022 |
| STEVEN CAMACHO | *****0871 | 7/20/2000 | 1/23/2022 | $149.00 | 3/22/2022 |
| OLGA CAMARA | *****2022 | 1/30/1974 | 1/12/2022 | $972.00 | 3/22/2022 |
| DENISE CAMBEIRO | *****8184 | 1/14/1961 | 1/11/2022 | $298.00 | 3/22/2022 |
| JULIAN CAMERON | *****6434 | 9/1/1974 | 1/3/2022 | $324.00 | 3/22/2022 |
| CARLA CAMLICAY | *****6579 | 12/8/1978 | 1/12/2022 | $324.00 | 3/22/2022 |
| PATTREA CAMOBELL | *****0405 | 1/25/1960 | 2/18/2022 | $149.00 | 3/22/2022 |
| CARLOS CAMPANA III | *****2165 | 9/5/1992 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARCO CAMPAGNER | *****8476 | 6/8/1978 | 12/29/2021 | $149.00 | 3/22/2022 |
| ABIGAIL CAMPBELL | *****9959 | 2/19/2006 | 2/3/2022 | $149.00 | 3/22/2022 |
| ANNA KAYE CAMPBELL | *****4497 | 4/16/1986 | 1/4/2022 | $648.00 | 3/22/2022 |
| CARRYANN CAMPBELL | *****4528 | 6/15/1986 | 1/3/2022 | $324.00 | 3/22/2022 |
| DEJA CAMPBELL | *****6926 | 3/29/1996 | 1/8/2022 | $473.00 | 3/22/2022 |
| DEVIKA CAMPBELL | *****1713 | 8/9/1967 | 12/28/2021 | $324.00 | 3/22/2022 |
| DONNA CAMPBELL | *****0221 | 4/4/1965 | 2/12/2022 | $324.00 | 3/22/2022 |
| JODI ANN CAMPBELL | *****3582 | 11/1/1986 | 1/4/2022 | $447.00 | 3/22/2022 |
| JORDIN CAMPBELL | *****8721 | 9/19/2007 | 1/6/2022 | $149.00 | 3/22/2022 |
| JEPHTAH CAMPBELL | *****1896 | 9/13/1954 | 2/19/2022 | $149.00 | 3/22/2022 |
| KRYSTAL CAMPBELL | *****4508 | 4/30/1992 | 1/3/2022 | $473.00 | 3/22/2022 |
| KEILAH CAMPBELL | *****3154 | 9/23/2009 | 1/13/2022 | $149.00 | 3/22/2022 |
| KAREN CAMPBELL | *****5405 | 7/16/1966 | 2/15/2022 | $324.00 | 3/22/2022 |
| LATOYA CAMPBELL-BENTLEY | *****1819 | 10/9/1978 | 1/19/2022 | $149.00 | 3/22/2022 |
| MICHAEL CAMPBELL | *****2050 | 3/12/1937 | 1/27/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| PATRICIA CAMPBELL | *****3175 | 6/16/1956 | 1/14/2022 | $324.00 | 3/22/2022 |
| TETLA CAMPBELL | *****2570 | 3/8/1966 | 2/19/2022 | $149.00 | 3/22/2022 |
| MINNIE CAMPFIELD | *****9852 | 12/22/1942 | 1/10/2022 | $324.00 | 3/22/2022 |
| LUCA CAMPIONE | *****5257 | 3/16/1992 | 1/8/2022 | $149.00 | 3/22/2022 |
| ANA CAMPOS | *****3319 | 6/13/1943 | 1/3/2022 | $149.00 | 3/22/2022 |
| FRANCIS CAMPOS | *****9934 | 7/7/1939 | 2/4/2022 | $324.00 | 3/22/2022 |
| HECTOR CAMPOS | *****6281 | 9/5/1968 | 1/9/2022 | $149.00 | 3/22/2022 |
| JHULIAN CAMPOS | *****0013 | 1/18/2009 | 1/19/2022 | $149.00 | 3/22/2022 |
| JOHN CAMPOS | *****5367 | 10/11/1943 | 2/12/2022 | $324.00 | 3/22/2022 |
| MARICELA CAMPO | *****4485 | 2/25/1977 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIO CAMPOS JR | *****1420 | 6/2/1996 | 1/5/2022 | $298.00 | 3/22/2022 |
| NATALIE CAMPOS | *****2684 | 11/26/1990 | 1/15/2022 | $596.00 | 3/22/2022 |
| MARIA CAMPUZANO | *****2215 | 1/21/1958 | 1/26/2022 | $473.00 | 3/22/2022 |
| JULIO CANALES | *****1635 | 6/25/2004 | 12/27/2021 | $324.00 | 3/22/2022 |
| JUAN CANALES | *****6321 | 7/22/1943 | 1/3/2022 | $324.00 | 3/22/2022 |
| MIRIAM CANALES | *****4071 | 2/17/1999 | 1/5/2022 | $324.00 | 3/22/2022 |
| LUISANA CANARTE | *****2208 | 7/26/1988 | 2/2/2022 | $324.00 | 3/22/2022 |
| LIZAYDEE CANAS | *****8192 | 2/18/1974 | 1/4/2022 | $149.00 | 3/22/2022 |
| RODRIGO CANBA | *****2188 | 2/12/2013 | 1/25/2022 | $447.00 | 3/22/2022 |
| SAMANTHA CANDELARIO | *****4615 | 2/20/1994 | 1/2/2022 | $324.00 | 3/22/2022 |
| ALIA CANEUS | *****8061 | 4/22/2016 | 1/4/2022 | $298.00 | 3/22/2022 |
| MARIE CANEUS | *****2511 | 11/7/1957 | 1/3/2022 | $149.00 | 3/22/2022 |
| MICHAEL CANEUS | *****4437 | 3/11/1986 | 1/3/2022 | $149.00 | 3/22/2022 |
| MAURANGE CANEUS | *****2776 | 2/18/1954 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHIRLEY CANEUS | *****2797 | 8/22/1990 | 1/3/2022 | $298.00 | 3/22/2022 |
| BENJAMIN CANNIZZO | *****7664 | 4/20/2006 | 1/13/2022 | $149.00 | 3/22/2022 |
| LUIS CANO | *****1805 | 3/21/1971 | 12/29/2021 | $324.00 | 3/22/2022 |
| STEPHANIE CANO | *****9165 | 12/8/1987 | 1/6/2022 | $473.00 | 3/22/2022 |
| SIMON CANO | *****1832 | 6/27/2003 | 12/29/2021 | $324.00 | 3/22/2022 |
| SEBASTIAN CANO | *****1775 | 7/14/1992 | 12/29/2021 | $324.00 | 3/22/2022 |
| RALPH CANONERO | *****7598 | 9/14/2002 | 1/7/2022 | $149.00 | 3/22/2022 |
| REIMAN CANONERO | *****5649 | 3/12/2005 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KELLE CANTAFIO | *****9905 | 2/23/1963 | 1/6/2022 | $324.00 | 3/22/2022 |
| ODONIS CANTAVE | *****5306 | 9/15/2007 | 1/6/2022 | $149.00 | 3/22/2022 |
| STEPHANIE CANTAFIO | *****2673 | 8/24/1992 | 1/6/2022 | $324.00 | 3/22/2022 |
| HELLER CAPETILLO | *****7061 | 1/28/1997 | 1/15/2022 | $324.00 | 3/22/2022 |
| LUZ CAPETILLO | *****2733 | 6/12/1993 | 1/5/2022 | $149.00 | 3/22/2022 |
| LORI CAPORASO | *****1931 | 7/28/1977 | 1/23/2022 | $324.00 | 3/22/2022 |
| CINDY CAPRICE | *****1986 | 12/3/1997 | 1/23/2022 | $149.00 | 3/22/2022 |
| JUDESON CAPRICIEN | *****0320 | 2/16/1993 | 1/7/2022 | $324.00 | 3/22/2022 |
| ZACHERY CAPRON | *****1985 | 9/13/1994 | 2/24/2022 | $324.00 | 3/22/2022 |
| ISMAEL CAPULONG JR | *****9554 | 9/14/1982 | 2/5/2022 | $324.00 | 3/22/2022 |
| REMESIOS CAPULONG | *****5197 | 4/1/1983 | 2/5/2022 | $324.00 | 3/22/2022 |
| JESSYCA CAPUNAY | *****0766 | 1/3/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| JESSYCA CAPUNAY | *****0766 | 1/3/1978 | 12/28/2021 | $324.00 | 3/22/2022 |
| CHRIS CAPUTO | *****9838 | 5/2/1997 | 1/12/2022 | $298.00 | 3/22/2022 |
| DARREN CAPUTO | *****2450 | 6/27/1969 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARIA CAPUTO | *****1429 | 8/2/1970 | 1/8/2022 | $298.00 | 3/22/2022 |
| FRANCES CARABALLO | *****3495 | 2/27/1981 | 12/28/2021 | $149.00 | 3/22/2022 |
| FRANCES CARABALLO | *****3495 | 2/27/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| HELEN CARAVELLO | *****2914 | 3/3/1939 | 2/25/2022 | $149.00 | 3/22/2022 |
| ANNALIESE CARBAJAL | *****6792 | 2/21/2014 | 1/3/2022 | $149.00 | 3/22/2022 |
| MICHAEL CARBONE | *****0346 | 6/25/1990 | 1/13/2022 | $298.00 | 3/22/2022 |
| DYLAN CARD | *****7556 | 12/8/1998 | 1/1/2022 | $324.00 | 3/22/2022 |
| MARIE CARDASCIA | *****0205 | 11/12/1951 | 1/7/2022 | $149.00 | 3/22/2022 |
| DESTINY CARDENTEY | *****0630 | 8/26/1997 | 1/1/2022 | $324.00 | 3/22/2022 |
| MARIA CARDENAS | *****7643 | 5/25/1998 | 1/5/2022 | $324.00 | 3/22/2022 |
| NICHOLE CARDENAS | *****1723 | 2/19/2001 | 12/30/2021 | $149.00 | 3/22/2022 |
| NICHOLE CARDENAS | *****1723 | 2/19/2001 | 1/5/2022 | $447.00 | 3/22/2022 |
| ORIANA CARDENAS | *****9942 | 2/10/1998 | 2/3/2022 | $149.00 | 3/22/2022 |
| PAOLA CARDENAS | *****2143 | 4/4/1981 | 12/30/2021 | $149.00 | 3/22/2022 |
| PAOLA CARDENAS | *****2143 | 4/4/1981 | 1/5/2022 | $149.00 | 3/22/2022 |
| ROSA CARDENAS | *****6291 | 4/13/1972 | 1/7/2022 | $298.00 | 3/22/2022 |

| Name | | | | | |
|---|---|---|---|---|---|
| SOPHIE CARDENAS | *****1968 | 6/13/2013 | 1/3/2022 | $149.00 | 3/22/2022 |
| SOPHIE CARDENAS | *****1968 | 6/13/2013 | 12/29/2021 | $324.00 | 3/22/2022 |
| GREGORY CARDINEZ | *****9708 | 6/15/1972 | 1/17/2022 | $324.00 | 3/22/2022 |
| ALBERTO CARDONA | *****5630 | 9/5/1961 | 1/3/2022 | $473.00 | 3/22/2022 |
| CLAUDIA CARDONA | *****0866 | 3/6/1964 | 1/23/2022 | $149.00 | 3/22/2022 |
| GIA CARDONA | *****7172 | 3/21/2016 | 1/8/2022 | $473.00 | 3/22/2022 |
| GUILLERMINA CARDOSO | *****2901 | 10/11/1953 | 1/13/2022 | $946.00 | 3/22/2022 |
| JENNY CARDONA | *****6149 | 10/16/1968 | 1/9/2022 | $324.00 | 3/22/2022 |
| JOSEFINA CARDOSO CAMACHO | *****1315 | 9/26/1949 | 2/3/2022 | $324.00 | 3/22/2022 |
| PAYTON CARDONA | *****4592 | 9/3/2012 | 1/1/2022 | $324.00 | 3/22/2022 |
| SENDHY CARDONA | *****4990 | 8/14/1980 | 1/8/2022 | $149.00 | 3/22/2022 |
| DAVIDA CAREY | *****1997 | 4/15/1999 | 12/29/2021 | $149.00 | 3/22/2022 |
| DAVIDA CAREY | *****1997 | 4/15/1999 | 1/6/2022 | $149.00 | 3/22/2022 |
| DAVID CAREY | *****6790 | 5/30/1964 | 1/3/2022 | $149.00 | 3/22/2022 |
| JADE CAREY | *****2021 | 8/8/2001 | 1/25/2022 | $324.00 | 3/22/2022 |
| MARGUERITA CAREY | *****8261 | 12/30/1970 | 1/16/2022 | $149.00 | 3/22/2022 |
| SHARLENE CAREY | *****3593 | 4/28/1962 | 1/6/2022 | $149.00 | 3/22/2022 |
| ZOLIA CAREY | *****6174 | 10/13/1966 | 1/5/2022 | $473.00 | 3/22/2022 |
| SHIRLEY CARLEY | *****6598 | 5/25/1945 | 1/13/2022 | $149.00 | 3/22/2022 |
| SANDRA CARMONA | *****2241 | 2/28/1978 | 12/31/2021 | $149.00 | 3/22/2022 |
| SANDRA CARMONA | *****2241 | 2/28/1978 | 1/8/2022 | $324.00 | 3/22/2022 |
| ANDRE CARO HUNT | *****7508 | 1/15/1963 | 1/17/2022 | $149.00 | 3/22/2022 |
| REMY CAROLAN | *****1983 | 4/24/1995 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANAICE CARPIO | *****8684 | 4/11/1994 | 1/2/2022 | $473.00 | 3/22/2022 |
| ANDREINA CARPIO | *****0410 | 3/19/1974 | 1/11/2022 | $149.00 | 3/22/2022 |
| MATTHEW CARR | *****0512 | 10/23/1987 | 1/8/2022 | $149.00 | 3/22/2022 |
| ARTURO CARRAACO | *****7622 | 1/21/1969 | 12/28/2021 | $149.00 | 3/22/2022 |
| ANLLELINA CARRASCAL | *****2568 | 9/1/2010 | 1/7/2022 | $149.00 | 3/22/2022 |
| AYLA CARRANZA | *****8901 | 6/21/1992 | 1/4/2022 | $149.00 | 3/22/2022 |
| AMANDA CARRASQUILL O | *****3794 | 5/14/1995 | 1/4/2022 | $149.00 | 3/22/2022 |
| AURA CARRASCO | *****1050 | 12/15/1992 | 1/5/2022 | $298.00 | 3/22/2022 |
| FRED CARRASCAL | *****2570 | 9/1/2010 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARICARMEN CARRANZA | *****0525 | 7/3/1964 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARIA CARRANZA | *****0050 | 5/10/1978 | 2/10/2022 | $149.00 | 3/22/2022 |
| RICARDO CARRASCO | *****3624 | 10/8/1962 | 1/6/2022 | $149.00 | 3/22/2022 |
| MICHAEL CARRERA | *****1566 | 7/30/1998 | 1/3/2022 | $324.00 | 3/22/2022 |
| COLLET CARR FINDLAY | *****1688 | 8/4/2021 | 12/28/2021 | $324.00 | 3/22/2022 |
| SOFIA CARRILLO | *****5116 | 10/17/2015 | 1/11/2022 | $946.00 | 3/22/2022 |
| ESSIE CARROLL | *****4841 | 10/31/1949 | 1/7/2022 | $324.00 | 3/22/2022 |
| BRANDON CARTATEGUI | *****5385 | 5/20/2013 | 2/14/2022 | $324.00 | 3/22/2022 |
| JENNIFER CARTAINO | *****7692 | 5/17/1974 | 1/14/2022 | $324.00 | 3/22/2022 |
| MARTHA CARTATEGUI | *****2428 | 9/4/1973 | 2/14/2022 | $324.00 | 3/22/2022 |
| DELORIE CARTER | *****6732 | 12/4/1984 | 1/11/2022 | $149.00 | 3/22/2022 |
| GLEN CARTER | *****9272 | 10/15/1953 | 1/13/2022 | $149.00 | 3/22/2022 |
| KISHAWN CARTER | *****7599 | 10/14/1995 | 12/30/2021 | $324.00 | 3/22/2022 |
| KISHAWN CARTER | *****7599 | 10/14/1995 | 1/5/2022 | $648.00 | 3/22/2022 |
| MARIA CARTER | *****4872 | 9/15/1961 | 1/7/2022 | $149.00 | 3/22/2022 |
| STEVEN CARTER | *****0567 | 4/13/1957 | 1/7/2022 | $149.00 | 3/22/2022 |
| MANUEL CARUCI | *****9379 | 10/9/1964 | 1/8/2022 | $149.00 | 3/22/2022 |
| ANA CARVALHO | *****2085 | 4/18/1991 | 12/31/2021 | $324.00 | 3/22/2022 |
| GISELI CARVALHAL | *****4910 | 1/31/1981 | 1/29/2022 | $324.00 | 3/22/2022 |
| YMARU CARVALLO | *****1200 | 7/14/1968 | 1/12/2022 | $324.00 | 3/22/2022 |
| APRIL CASALINO | *****3850 | 4/4/1952 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOHN CASALINO | *****9240 | 12/6/1944 | 1/7/2022 | $149.00 | 3/22/2022 |
| ILCE CASANOVA OLORTEGUI | *****9283 | 7/22/1972 | 1/30/2022 | $149.00 | 3/22/2022 |
| SANDRA CASANAS | *****3110 | 8/18/1977 | 1/7/2022 | $149.00 | 3/22/2022 |
| DANIELLE CASHDOLLAR | *****7972 | 7/29/1978 | 1/6/2022 | $324.00 | 3/22/2022 |
| CATALINA CASILLAS | *****9417 | 8/16/1933 | 1/5/2022 | $149.00 | 3/22/2022 |
| KELLY CASIMIR | *****0926 | 6/4/1989 | 1/25/2022 | $324.00 | 3/22/2022 |
| MARIA CASIMIRO | *****3266 | 7/10/1966 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUISA CASSAB | *****1636 | 5/10/1973 | 12/27/2021 | $324.00 | 3/22/2022 |
| ALEXANDRA CASTANEDA | *****0644 | 5/16/1993 | 1/7/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOEL CASTANEDA | *****0248 | 3/21/1970 | 1/23/2022 | $324.00 | 3/22/2022 |
| LUIS CASTANO | *****8778 | 6/18/1954 | 1/27/2022 | $324.00 | 3/22/2022 |
| MARIA CASTANEDA | *****8467 | 1/27/2014 | 1/10/2022 | $149.00 | 3/22/2022 |
| ASHLEY CASTELLANOS | *****9099 | 11/28/1995 | 1/12/2022 | $149.00 | 3/22/2022 |
| ANDREA CASTELLANOS | *****8650 | 8/2/1994 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANDREA CASTELLANOS | *****8650 | 8/2/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER CASTELLANOS | *****7164 | 7/6/2005 | 1/5/2022 | $149.00 | 3/22/2022 |
| CHRIS CASTELLANOS | *****9567 | 2/27/1971 | 1/14/2022 | $149.00 | 3/22/2022 |
| JORGE CASTELLON PRUDENCIO | *****3161 | 4/5/1945 | 1/13/2022 | $324.00 | 3/22/2022 |
| ADALGISA CASTILLO | *****3740 | 8/1/1964 | 1/4/2022 | $622.00 | 3/22/2022 |
| ALVARO CASTILLO | *****3253 | 4/1/2002 | 1/3/2022 | $324.00 | 3/22/2022 |
| AMAYA CASTILLO MILLS | *****8440 | 4/12/2004 | 1/18/2022 | $324.00 | 3/22/2022 |
| CASSIE CASTIN | *****4947 | 7/16/1989 | 12/31/2021 | $149.00 | 3/22/2022 |
| CAMILA CASTILLO | *****5126 | 9/6/2006 | 1/5/2022 | $149.00 | 3/22/2022 |
| EDUARDO CASTILLO | *****6866 | 4/13/1969 | 1/2/2022 | $298.00 | 3/22/2022 |
| EILLEN CASTINEIRA | *****3359 | 5/17/1994 | 1/7/2022 | $324.00 | 3/22/2022 |
| HOWARD CASTILLO | *****6953 | 6/17/1978 | 1/11/2022 | $149.00 | 3/22/2022 |
| LEONARDO CASTILLO | *****4146 | 3/16/1973 | 1/5/2022 | $149.00 | 3/22/2022 |
| MABEL CASTILLO | *****1051 | 12/30/1966 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARTINA CASTILLO | *****8495 | 4/22/2003 | 1/5/2022 | $149.00 | 3/22/2022 |
| MYISHA CASTILLO | *****5535 | 4/14/1982 | 2/18/2022 | $298.00 | 3/22/2022 |
| MARTIN CASTILLO | *****6114 | 3/20/2001 | 1/6/2022 | $324.00 | 3/22/2022 |
| MELANIE CASTILLO | *****1677 | 6/4/1989 | 12/28/2021 | $324.00 | 3/22/2022 |
| PAOLA CASTILLO | *****5725 | 5/6/1978 | 1/5/2022 | $324.00 | 3/22/2022 |
| RAUL CASTILLO | *****9167 | 1/7/1992 | 12/30/2021 | $149.00 | 3/22/2022 |
| REBECCA CASTIN | *****8194 | 9/25/1992 | 12/31/2021 | $149.00 | 3/22/2022 |
| REBECCA CASTIN | *****8194 | 9/25/1992 | 1/7/2022 | $473.00 | 3/22/2022 |
| RICARDO CASTILLO | *****3210 | 12/9/1966 | 1/27/2022 | $149.00 | 3/22/2022 |
| SERGIO CASTILLO | *****5872 | 4/5/1962 | 1/10/2022 | $149.00 | 3/22/2022 |
| SONIA CASTILLO | *****7690 | 5/10/1972 | 1/18/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| VERONICA CASTILLO | *****3257 | 4/19/1971 | 1/3/2022 | $149.00 | 3/22/2022 |
| YUBELICA CASTILLO | *****3366 | 5/23/1977 | 1/6/2022 | $324.00 | 3/22/2022 |
| NIKOLAI CASTORINA | *****1632 | 8/17/2013 | 12/27/2021 | $149.00 | 3/22/2022 |
| NIKOLAI CASTORINA | *****1632 | 8/17/2013 | 1/5/2022 | $298.00 | 3/22/2022 |
| ALEXIS CASTRO | *****4944 | 12/19/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANGELA CASTRONOV O | *****9411 | 9/18/1978 | 1/29/2022 | $298.00 | 3/22/2022 |
| BRENDA CASTRO | *****8833 | 1/22/1986 | 1/25/2022 | $324.00 | 3/22/2022 |
| COSIMO CASTRONOV O | *****4974 | 1/21/1975 | 1/29/2022 | $149.00 | 3/22/2022 |
| GISSELL CASTRO | *****4936 | 6/21/1982 | 1/7/2022 | $149.00 | 3/22/2022 |
| JEANETTE CASTRO | *****2282 | 7/15/1963 | 2/5/2022 | $324.00 | 3/22/2022 |
| LIA CASTRO | *****8561 | 10/8/1976 | 1/18/2022 | $149.00 | 3/22/2022 |
| MARCEL CASTRILLON | *****8386 | 11/5/1980 | 1/21/2022 | $149.00 | 3/22/2022 |
| SOFIA CASTRONOV O | *****1182 | 2/7/2010 | 1/29/2022 | $149.00 | 3/22/2022 |
| VINCENZO CASTRONOV O | *****1381 | 7/13/2012 | 1/29/2022 | $447.00 | 3/22/2022 |
| MARTA CATANO | *****1995 | 7/10/1971 | 12/29/2021 | $149.00 | 3/22/2022 |
| ROSE CATHRINE | *****0317 | 12/28/2008 | 2/17/2022 | $324.00 | 3/22/2022 |
| LAUREN CATINO | *****1800 | 12/31/1998 | 9/14/2021 | $149.00 | 3/22/2022 |
| PAMELA CAUDELL | *****3074 | 4/2/1947 | 2/26/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER CAVALIERE | *****9459 | 3/25/1983 | 1/7/2022 | $473.00 | 3/22/2022 |
| JOANNA CAVALIERE | *****5394 | 10/8/1984 | 1/8/2022 | $324.00 | 3/22/2022 |
| JOHN CAVOTO | *****9719 | 11/5/1951 | 1/18/2022 | $149.00 | 3/22/2022 |
| YAMILA CAYO | *****7568 | 1/6/1998 | 1/12/2022 | $473.00 | 3/22/2022 |
| GUERNA CEANT | *****7107 | 5/2/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUAN CEBALLOS | *****7344 | 3/10/1957 | 1/15/2022 | $149.00 | 3/22/2022 |
| JOLENE CECHARIO | *****0423 | 6/23/1994 | 2/19/2022 | $149.00 | 3/22/2022 |
| JENNY CEDE | *****8822 | 4/30/2007 | 1/20/2022 | $149.00 | 3/22/2022 |
| SOFIA CEDENO | *****1627 | 6/6/2004 | 12/31/2021 | $324.00 | 3/22/2022 |
| HERVE CELESTIN | *****6966 | 2/11/1953 | 1/14/2022 | $149.00 | 3/22/2022 |
| YVES CELESTIN | *****7618 | 6/7/1965 | 1/13/2022 | $149.00 | 3/22/2022 |
| JHON CENTENO | *****0426 | 5/22/1989 | 2/16/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| RAFAEL CENTELLAS | *****9227 | 10/22/1956 | 1/3/2022 | $946.00 | 3/22/2022 |
| TERESA CENTURION | *****7640 | 5/14/1944 | 1/13/2022 | $324.00 | 3/22/2022 |
| MERILLIA CERA | *****7684 | 7/8/1947 | 1/13/2022 | $149.00 | 3/22/2022 |
| MICHELLE CERA | *****1063 | 1/25/1995 | 1/9/2022 | $324.00 | 3/22/2022 |
| FACUNDO CERNA | *****3092 | 8/5/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| ROSA CERRITOS | *****9371 | 10/18/1964 | 1/14/2022 | $324.00 | 3/22/2022 |
| BRUNO CESAR | *****5542 | 9/28/1992 | 1/7/2022 | $324.00 | 3/22/2022 |
| DARLINE CESAR | *****1796 | 9/8/1982 | 2/17/2022 | $149.00 | 3/22/2022 |
| OLMYTHA CESAR | *****1444 | 1/20/1997 | 1/13/2022 | $473.00 | 3/22/2022 |
| CARLOS CHACON | *****5713 | 7/21/1982 | 12/27/2021 | $473.00 | 3/22/2022 |
| GABRIEL CHACON | *****0048 | 2/25/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| JANNETH CHACON | *****2739 | 6/17/1965 | 1/22/2022 | $149.00 | 3/22/2022 |
| CASEY CHAFFIN | *****9948 | 5/9/1991 | 1/15/2022 | $149.00 | 3/22/2022 |
| NARA CHAFFIN | *****9843 | 3/2/1976 | 2/8/2022 | $149.00 | 3/22/2022 |
| BRUCE CHAINEY | *****9381 | 7/7/1960 | 1/7/2022 | $149.00 | 3/22/2022 |
| CHARLENE CHAMBERS | *****8557 | 11/9/1966 | 1/18/2022 | $149.00 | 3/22/2022 |
| LEONIE CHAMBERS | *****0648 | 2/25/1946 | 1/7/2022 | $473.00 | 3/22/2022 |
| MARIA CHAMBERLAIN | *****9441 | 7/22/1948 | 1/17/2022 | $149.00 | 3/22/2022 |
| RAYON CHAMBERS | *****3940 | 2/13/1990 | 1/2/2022 | $149.00 | 3/22/2022 |
| VASEAN CHAMBERS | *****3495 | 12/29/1989 | 12/31/2021 | $149.00 | 3/22/2022 |
| VASEAN CHAMBERS | *****3495 | 12/29/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| ESPERANZA CHAMORRO | *****9132 | 6/27/1981 | 1/13/2022 | $324.00 | 3/22/2022 |
| LUCIANA CHAN | *****1632 | 5/24/1972 | 12/27/2021 | $324.00 | 3/22/2022 |
| PAULO CHAN | *****1626 | 4/14/1977 | 12/27/2021 | $324.00 | 3/22/2022 |
| DAVID CHANCY | *****5925 | 5/17/1984 | 1/3/2022 | $298.00 | 3/22/2022 |
| MARIE CHANCY | *****8736 | 7/31/1952 | 1/10/2022 | $298.00 | 3/22/2022 |
| TAVIS CHANDLER | *****4087 | 3/17/1979 | 1/3/2022 | $324.00 | 3/22/2022 |
| CALUS CHANG | *****5768 | 3/26/1955 | 1/10/2022 | $149.00 | 3/22/2022 |

| MARIA CHANG TRABAZO | *****1772 | 9/25/1950 | 1/22/2022 | $324.00 | 3/22/2022 |
|---|---|---|---|---|---|
| CAMEKIA CHANNER | *****2681 | 9/28/1987 | 12/31/2021 | $149.00 | 3/22/2022 |
| ESMIRNA CHAPARRO DIAZ | *****0308 | 9/30/2005 | 2/11/2022 | $149.00 | 3/22/2022 |
| JOEL CHAPARRO ACEVEDO | *****1769 | 9/8/1992 | 1/18/2022 | $149.00 | 3/22/2022 |
| TERRENCE CHARITABLE | *****5544 | 9/3/1999 | 12/28/2021 | $149.00 | 3/22/2022 |
| ANDREW CHARLTON | *****2445 | 6/30/1980 | 1/2/2022 | $149.00 | 3/22/2022 |
| ABIGAIL CHARLES | *****2033 | 2/23/1994 | 2/24/2022 | $149.00 | 3/22/2022 |
| BREANNA CHARLES | *****6964 | 3/10/2003 | 1/11/2022 | $149.00 | 3/22/2022 |
| BRIJITTE CHARLES | *****6571 | 11/7/1989 | 1/12/2022 | $149.00 | 3/22/2022 |
| BIRCHFIELD CHARLES | *****8279 | 6/3/1976 | 1/20/2022 | $149.00 | 3/22/2022 |
| CINDY CHARLES | *****2129 | 6/25/1990 | 12/31/2021 | $149.00 | 3/22/2022 |
| CHRISTOPHER CHARLES | *****9775 | 12/25/1963 | 1/12/2022 | $298.00 | 3/22/2022 |
| CHELA CHARLES | *****0460 | 1/20/1981 | 2/21/2022 | $149.00 | 3/22/2022 |
| INDY CHARLES | *****3132 | 2/22/1979 | 1/27/2022 | $149.00 | 3/22/2022 |
| JEFFREY CHARLES | *****6534 | 12/17/2001 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOHN CHARLES | *****9968 | 1/24/1997 | 2/10/2022 | $149.00 | 3/22/2022 |
| KRISTOFF CHARLES | *****1955 | 10/30/1996 | 2/21/2022 | $149.00 | 3/22/2022 |
| LEYTON CHARLES | *****8302 | 6/4/2001 | 1/20/2022 | $149.00 | 3/22/2022 |
| MAGUERITE CHARLES | *****8381 | 1/17/1966 | 12/27/2021 | $149.00 | 3/22/2022 |
| MADELINE CHARLOTIN | *****6080 | 4/9/1972 | 12/28/2021 | $149.00 | 3/22/2022 |
| MADELINE CHARLOTIN | *****6080 | 4/9/1972 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARY CHARLES | *****9313 | 10/12/2000 | 1/25/2022 | $149.00 | 3/22/2022 |
| ROBENSON CHARLES | *****7657 | 6/24/1979 | 12/29/2021 | $149.00 | 3/22/2022 |
| SORRIAH CHARLES | *****0480 | 3/10/2005 | 1/11/2022 | $149.00 | 3/22/2022 |
| SHAUNA CHARLES | *****4999 | 6/21/1978 | 1/30/2022 | $324.00 | 3/22/2022 |
| WILNER CHARLES | *****3527 | 10/4/1969 | 12/29/2021 | $324.00 | 3/22/2022 |
| GAURI CHAUDHARI | *****2802 | 9/7/1989 | 1/25/2022 | $324.00 | 3/22/2022 |
| NICOLLE CHAUX | *****6400 | 7/22/2005 | 1/2/2022 | $149.00 | 3/22/2022 |
| ADOLFO CHAVEZ | *****0260 | 10/15/1961 | 12/31/2021 | $149.00 | 3/22/2022 |
| ASTRID CHAVES | *****7182 | 7/7/1963 | 1/5/2022 | $298.00 | 3/22/2022 |

| Name | SSN | DOB | | | |
|---|---|---|---|---|---|
| ALICIA CHAVEZ | *****4601 | 6/17/1956 | 1/2/2022 | $324.00 | 3/22/2022 |
| JORGE CHAVEZ | *****5349 | 2/11/1945 | 2/11/2022 | $149.00 | 3/22/2022 |
| LEONARDO CHAVEZ | *****1806 | 5/4/1999 | 12/31/2021 | $149.00 | 3/22/2022 |
| SARAY CHAVEZ | *****2716 | 9/23/1979 | 1/3/2022 | $324.00 | 3/22/2022 |
| JANICE CHEN | *****9612 | 12/3/1959 | 2/7/2022 | $149.00 | 3/22/2022 |
| SIDNEY CHEN | *****9627 | 12/13/1958 | 1/8/2022 | $149.00 | 3/22/2022 |
| TOMMY CHEN | *****0085 | 4/7/1941 | 1/19/2022 | $149.00 | 3/22/2022 |
| YIZHI CHEN | *****5520 | 11/11/2006 | 1/10/2022 | $324.00 | 3/22/2022 |
| JOSHUA CHENEVERT | *****2846 | 6/30/1984 | 1/6/2022 | $149.00 | 3/22/2022 |
| NATALIA CHEREMETA | *****4947 | 12/8/1975 | 1/7/2022 | $149.00 | 3/22/2022 |
| SOFIA CHEREMETA | *****1701 | 5/31/2003 | 1/2/2022 | $149.00 | 3/22/2022 |
| OLGA CHERNENKO | *****2412 | 4/10/1968 | 2/12/2022 | $324.00 | 3/22/2022 |
| ALIYAH CHERYMARSE NAT | *****6137 | 3/28/2002 | 1/8/2022 | $149.00 | 3/22/2022 |
| DOLORES CHERY | *****5058 | 1/29/1959 | 1/5/2022 | $149.00 | 3/22/2022 |
| ELIZABETH CHERY | *****8431 | 9/5/1987 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARIE CHERY | *****4104 | 12/19/1948 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARCELLE CHERY | *****6525 | 1/13/1947 | 1/12/2022 | $149.00 | 3/22/2022 |
| LENORE CHESLOFF | *****6568 | 12/30/1954 | 1/4/2022 | $149.00 | 3/22/2022 |
| PATRICIA CHESNESS | *****5465 | 3/23/1988 | 2/19/2022 | $324.00 | 3/22/2022 |
| DALE CHESSER | *****4599 | 9/26/1973 | 1/5/2022 | $648.00 | 3/22/2022 |
| JORGE CHEVEZ | *****4404 | 4/23/1944 | 1/3/2022 | $149.00 | 3/22/2022 |
| KELLYNE CHEVELON | *****9061 | 9/6/1985 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOHN CHEW | *****7483 | 7/20/1965 | 1/16/2022 | $149.00 | 3/22/2022 |
| PEGGY CHICHESTER | *****3925 | 2/10/1959 | 1/4/2022 | $324.00 | 3/22/2022 |
| AMANDA CHIN | *****9125 | 3/22/1992 | 1/17/2022 | $324.00 | 3/22/2022 |
| BRIAN CHIN | *****7713 | 10/1/1970 | 1/2/2022 | $797.00 | 3/22/2022 |
| DARYL CHIN | *****1682 | 9/3/1995 | 12/27/2021 | $149.00 | 3/22/2022 |
| GEORGE CHIN | *****9563 | 5/29/1963 | 1/30/2022 | $648.00 | 3/22/2022 |
| MONICA CHIN | *****5411 | 4/26/1944 | 2/15/2022 | $149.00 | 3/22/2022 |
| SUSAN CHIN | *****8162 | 10/17/1972 | 1/3/2022 | $648.00 | 3/22/2022 |
| ORIANA CHIN A YOUNG | *****2109 | 11/22/1994 | 1/26/2022 | $324.00 | 3/22/2022 |
| AMANDA CHIN HUE | *****0446 | 1/17/1992 | 2/16/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| VIVIENNE CHIN JAMES | *****0012 | 5/6/1960 | 1/15/2022 | $149.00 | 3/22/2022 |
| PATRICE CHIN SUE SINCLAIR | *****4298 | 4/15/1971 | 1/5/2022 | $149.00 | 3/22/2022 |
| COREEN CHISHOLM | *****1480 | 6/6/1966 | 2/9/2022 | $324.00 | 3/22/2022 |
| SUSIE ANN CHISHOLM | *****0532 | 1/27/1977 | 2/4/2022 | $473.00 | 3/22/2022 |
| TAHJ CHOC | *****5210 | 1/28/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| TAHJ CHOC | *****5210 | 1/28/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| RUPALI CHOKSI | *****9252 | 5/10/1971 | 1/30/2022 | $324.00 | 3/22/2022 |
| YASMIN CHONG | *****3968 | 10/2/1960 | 1/5/2022 | $324.00 | 3/22/2022 |
| AMRITH CHOTOO | *****7610 | 3/8/1965 | 1/5/2022 | $648.00 | 3/22/2022 |
| SHUMI CHOUDHURY | *****4187 | 7/1/1973 | 12/29/2021 | $324.00 | 3/22/2022 |
| GERALDINE CHOULOUTE | *****2342 | 12/18/1990 | 2/8/2022 | $149.00 | 3/22/2022 |
| SIUKI CHOW | *****8963 | 9/1/1984 | 1/6/2022 | $324.00 | 3/22/2022 |
| JOHNATHAN CHOY | *****2082 | 3/1/1996 | 12/31/2021 | $324.00 | 3/22/2022 |
| ARTHUR CHRISTIAN | *****2731 | 11/25/1991 | 1/2/2022 | $149.00 | 3/22/2022 |
| BRANDON CHRISTIE | *****5449 | 9/20/2001 | 1/8/2022 | $149.00 | 3/22/2022 |
| CARONE CHRISTIE | *****2590 | 2/5/1961 | 1/21/2022 | $648.00 | 3/22/2022 |
| LETICIA CHRISTIE | *****7724 | 2/10/1985 | 1/14/2022 | $324.00 | 3/22/2022 |
| NIKOLAI CHRISTIE | *****7817 | 9/28/2009 | 12/27/2021 | $324.00 | 3/22/2022 |
| SHAYNE CHRISTIE | *****1132 | 3/2/1977 | 1/28/2022 | $324.00 | 3/22/2022 |
| TRISTAN CHUNG | *****0577 | 1/30/2008 | 1/19/2022 | $149.00 | 3/22/2022 |
| FILOMENA CIANCIOTTA | *****9421 | 3/26/1958 | 1/8/2022 | $149.00 | 3/22/2022 |
| HILLARY CIANCIOSI | *****5033 | 2/17/1992 | 1/6/2022 | $324.00 | 3/22/2022 |
| CLAUDIA CIEZA | *****3079 | 3/8/1997 | 12/27/2021 | $298.00 | 3/22/2022 |
| JEREMY CIFUENTES | *****1826 | 9/12/2014 | 1/23/2022 | $324.00 | 3/22/2022 |
| LEIDY CIFUENTES | *****6360 | 8/23/1972 | 1/12/2022 | $324.00 | 3/22/2022 |
| JOWARDLEY CIMEUS | *****5328 | 10/6/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOAN CIMO | *****8078 | 2/28/1955 | 1/10/2022 | $447.00 | 3/22/2022 |
| WEET CINEUS | *****3028 | 1/13/1993 | 1/2/2022 | $149.00 | 3/22/2022 |
| WADELINE CINEUS | *****9617 | 6/25/1990 | 1/28/2022 | $149.00 | 3/22/2022 |
| ROBERT CINIELLO | *****8912 | 11/5/1933 | 1/23/2022 | $324.00 | 3/22/2022 |
| PAUL CINNANTE | *****0100 | 2/6/1959 | 1/19/2022 | $149.00 | 3/22/2022 |
| ADENIR CIRINO | *****8578 | 7/9/1951 | 1/18/2022 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | | | |
|---|---|---|---|---|---|
| GAIL CLAPNER | *****5121 | 9/16/1955 | 1/8/2022 | $298.00 | 3/22/2022 |
| KEITH CLAPNER | *****6007 | 6/29/1956 | 1/7/2022 | $149.00 | 3/22/2022 |
| AMAIR CLARKE | *****9566 | 4/8/2016 | 1/26/2022 | $298.00 | 3/22/2022 |
| CLEVELAND CLARKE | *****8758 | 3/30/1949 | 1/23/2022 | $324.00 | 3/22/2022 |
| CHANI CLARK | *****2512 | 6/23/2012 | 2/17/2022 | $324.00 | 3/22/2022 |
| DAVION CLARKE | *****1237 | 10/30/1997 | 1/31/2022 | $149.00 | 3/22/2022 |
| ELETTE CLARKE | *****0309 | 12/27/1958 | 1/18/2022 | $149.00 | 3/22/2022 |
| ELIJAH CLARKE | *****0324 | 9/20/2008 | 2/4/2022 | $447.00 | 3/22/2022 |
| HEADLEY CLARK | *****3066 | 2/9/1965 | 1/12/2022 | $149.00 | 3/22/2022 |
| IONIE CLARKE | *****4928 | 2/20/1966 | 1/7/2022 | $149.00 | 3/22/2022 |
| JASMINE CLARKE | *****0629 | 7/7/1995 | 1/20/2022 | $149.00 | 3/22/2022 |
| KURT CLARKE | *****7719 | 6/6/1992 | 1/7/2022 | $324.00 | 3/22/2022 |
| MICHELLE CLARK | *****0728 | 11/10/1967 | 1/23/2022 | $298.00 | 3/22/2022 |
| MARY CLARKE | *****2642 | 2/15/1952 | 2/23/2022 | $149.00 | 3/22/2022 |
| MARCUS CLARK | *****4198 | 2/26/1985 | 1/5/2022 | $324.00 | 3/22/2022 |
| SONIA CLARKE | *****3080 | 4/8/1969 | 1/7/2022 | $298.00 | 3/22/2022 |
| TASHANNY CLARKE | *****5331 | 9/9/1989 | 1/6/2022 | $149.00 | 3/22/2022 |
| TANIEKA CLARKE | *****0364 | 2/19/1984 | 1/28/2022 | $596.00 | 3/22/2022 |
| TENIELE CLARKE | *****5348 | 2/14/1988 | 1/29/2022 | $298.00 | 3/22/2022 |
| TANYA CLARKE | *****2569 | 6/27/1979 | 2/15/2022 | $298.00 | 3/22/2022 |
| ZERA CLARKE | *****0628 | 1/5/1942 | 2/19/2022 | $149.00 | 3/22/2022 |
| ANAYAH CLASS | *****4867 | 8/27/2007 | 1/7/2022 | $149.00 | 3/22/2022 |
| CARLOS CLAUDIO | *****5120 | 12/13/1956 | 1/5/2022 | $473.00 | 3/22/2022 |
| JASMINE CLAUDIO | *****8490 | 2/5/1994 | 1/4/2022 | $473.00 | 3/22/2022 |
| JONATHAN CLAUDIO | *****6325 | 10/21/1990 | 1/4/2022 | $622.00 | 3/22/2022 |
| LIONEL CLAUDE | *****7764 | 6/27/1977 | 1/13/2022 | $149.00 | 3/22/2022 |
| DAPHNE CLAXTON | *****7226 | 5/5/1948 | 1/5/2022 | $149.00 | 3/22/2022 |
| CLAUDIA CLAYTON | *****1400 | 9/5/1967 | 1/13/2022 | $149.00 | 3/22/2022 |
| JASMINE CLAYTON FLYNN | *****6747 | 3/19/1963 | 1/13/2022 | $149.00 | 3/22/2022 |
| JORDAN CLAYTON | *****7656 | 11/10/2007 | 1/13/2022 | $149.00 | 3/22/2022 |
| MATTHEW CLAYTON | *****1399 | 11/20/2003 | 1/13/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| LINO CLEMENTE CURIEL | *****2322 | 2/7/1952 | 2/7/2022 | $149.00 | 3/22/2022 |
| LUIS CLEMENTE CAROSA | *****2379 | 4/12/1980 | 2/10/2022 | $149.00 | 3/22/2022 |
| TARI CLEMENT | *****3735 | 8/6/1979 | 1/3/2022 | $324.00 | 3/22/2022 |
| PAUL CLENNON | *****5279 | 5/6/1964 | 2/8/2022 | $149.00 | 3/22/2022 |
| WILCLAIR CLERGER | *****8350 | 12/28/1954 | 1/21/2022 | $149.00 | 3/22/2022 |
| KATHY CLERJUSTE | *****5579 | 7/4/1998 | 12/30/2021 | $149.00 | 3/22/2022 |
| KATHY CLERJUSTE | *****5579 | 7/4/1998 | 1/5/2022 | $447.00 | 3/22/2022 |
| DIEULA CLERMONT | *****5176 | 9/2/1985 | 2/5/2022 | $324.00 | 3/22/2022 |
| ROBERT CLIMIE | *****9115 | 6/2/1947 | 1/29/2022 | $324.00 | 3/22/2022 |
| NAISHA CLINCH | *****8555 | 2/28/1986 | 12/31/2021 | $149.00 | 3/22/2022 |
| NAISHA CLINCH | *****8555 | 2/28/1986 | 1/11/2022 | $149.00 | 3/22/2022 |
| GILLIAN CLOETE | *****7930 | 8/6/1980 | 1/8/2022 | $149.00 | 3/22/2022 |
| NORAH CLYDE | *****9753 | 6/13/2018 | 1/31/2022 | $149.00 | 3/22/2022 |
| JOAN CLYMER | *****3934 | 4/18/1957 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARILYN COARTNEY | *****2041 | 2/28/1973 | 12/31/2021 | $149.00 | 3/22/2022 |
| JANELLE COATES | *****7639 | 12/31/1989 | 1/8/2022 | $324.00 | 3/22/2022 |
| KRYSTLE COATES | *****6294 | 4/24/1988 | 1/2/2022 | $622.00 | 3/22/2022 |
| KATHRYN COBB | *****5828 | 5/27/2000 | 1/10/2022 | $149.00 | 3/22/2022 |
| LATESHA COBB | *****5498 | 2/15/1988 | 2/17/2022 | $149.00 | 3/22/2022 |
| ANDREYA COBBS | *****7394 | 3/24/1976 | 1/11/2022 | $473.00 | 3/22/2022 |
| PEDRO COBENA | *****8982 | 2/12/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| PEDRO COBENA | *****8188 | 2/11/1998 | 1/9/2022 | $149.00 | 3/22/2022 |
| KERITH COBOURNE | *****8473 | 11/7/1969 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARY COCKS | *****7377 | 10/25/1961 | 1/16/2022 | $324.00 | 3/22/2022 |
| AARON CODDINGTON | *****0986 | 9/25/1997 | 1/25/2022 | $324.00 | 3/22/2022 |
| JAVIER COELLO | *****2537 | 4/23/1983 | 2/18/2022 | $149.00 | 3/22/2022 |
| DAVID COHAN | *****1772 | 3/1/1967 | 12/27/2021 | $149.00 | 3/22/2022 |
| AVIV COHEN | *****2206 | 3/26/2014 | 12/30/2021 | $149.00 | 3/22/2022 |
| BEN COHEN | *****6785 | 4/30/1999 | 12/30/2021 | $149.00 | 3/22/2022 |
| BEN COHEN | *****6785 | 4/30/1999 | 1/4/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BRANDON COHEN | *****3166 | 10/28/1997 | 1/26/2022 | $149.00 | 3/22/2022 |
| CLAUDIA COHEN | *****1383 | 9/23/1968 | 1/26/2022 | $1,270.00 | 3/22/2022 |
| ELIYOHU COHEN | *****4546 | 3/10/1990 | 12/27/2021 | $149.00 | 3/22/2022 |
| ELIYOHU COHEN | *****4546 | 3/10/1990 | 1/2/2022 | $324.00 | 3/22/2022 |
| EVAN COHEN | *****7436 | 6/7/1967 | 1/12/2022 | $149.00 | 3/22/2022 |
| GLENDA COHEN | *****1959 | 10/5/1965 | 2/23/2022 | $149.00 | 3/22/2022 |
| JUSTIN COHEN | *****1373 | 6/13/1987 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOSHUA COHEN | *****5044 | 3/3/2003 | 1/27/2022 | $1,095.00 | 3/22/2022 |
| LAURA COHEN | *****8511 | 1/28/1977 | 1/3/2022 | $149.00 | 3/22/2022 |
| MATTHEW COHEN | *****6887 | 12/14/1974 | 1/12/2022 | $149.00 | 3/22/2022 |
| RAVID COHEN | *****9276 | 7/16/2011 | 12/30/2021 | $149.00 | 3/22/2022 |
| RHODA COHEN | *****9325 | 9/30/1930 | 1/5/2022 | $149.00 | 3/22/2022 |
| ROBERTA COHEN | *****5533 | 2/3/1934 | 2/19/2022 | $149.00 | 3/22/2022 |
| VERED COHEN KATZ | *****0470 | 10/2/1976 | 12/30/2021 | $149.00 | 3/22/2022 |
| VERED COHEN KATZ | *****0470 | 10/2/1976 | 2/23/2022 | $149.00 | 3/22/2022 |
| WILLIAM COHEN | *****2973 | 4/9/1962 | 2/23/2022 | $149.00 | 3/22/2022 |
| JANICE COKE | *****8532 | 10/8/1971 | 1/18/2022 | $149.00 | 3/22/2022 |
| ALBERT COLE | *****1843 | 8/4/1973 | 12/28/2021 | $324.00 | 3/22/2022 |
| BARBARA COLE | *****8259 | 10/1/1954 | 1/16/2022 | $149.00 | 3/22/2022 |
| CHARLES COLE | *****1615 | 6/29/1952 | 1/16/2022 | $149.00 | 3/22/2022 |
| COREY COLE | *****1867 | 11/6/1978 | 1/6/2022 | $324.00 | 3/22/2022 |
| KAREN COLE-BARNES | *****0435 | 10/15/1972 | 1/11/2022 | $149.00 | 3/22/2022 |
| ARIANNA COLELLA | *****6094 | 5/5/1978 | 1/12/2022 | $149.00 | 3/22/2022 |
| FRANCO COLEMAN | *****1719 | 3/20/1977 | 1/18/2022 | $149.00 | 3/22/2022 |
| SAMANTHA COLEMAN | *****0493 | 11/15/1974 | 2/16/2022 | $149.00 | 3/22/2022 |
| AMIR COLES | *****1354 | 10/5/2005 | 1/14/2022 | $324.00 | 3/22/2022 |
| AINSWORTH COLEY | *****1653 | 6/19/1973 | 1/5/2022 | $622.00 | 3/22/2022 |
| ANDRECE COLEY | *****0153 | 7/25/1987 | 1/7/2022 | $149.00 | 3/22/2022 |
| NATALIE COLEY | *****7561 | 3/23/1972 | 1/4/2022 | $473.00 | 3/22/2022 |
| SHAN COLEY | *****3983 | 6/15/1998 | 1/4/2022 | $149.00 | 3/22/2022 |
| TSEJEAN COLEY | *****4138 | 7/24/1999 | 1/2/2022 | $149.00 | 3/22/2022 |
| JOSE COLLANTES | *****0364 | 11/8/2004 | 1/17/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| AMANDA COLLINSO | *****6649 | 7/22/1977 | 12/29/2021 | $149.00 | 3/22/2022 |
| AVERY COLLINS | *****5684 | 12/13/2009 | 2/9/2022 | $298.00 | 3/22/2022 |
| CATHERINE COLLINS | *****1321 | 4/24/1986 | 1/12/2022 | $149.00 | 3/22/2022 |
| DAVID COLLINS | *****6431 | 6/23/1938 | 1/10/2022 | $149.00 | 3/22/2022 |
| ELLEN COLLIE | *****6944 | 9/18/1933 | 1/1/2022 | $324.00 | 3/22/2022 |
| LEONARD COLLIN | *****2881 | 2/14/1966 | 1/24/2022 | $149.00 | 3/22/2022 |
| ONEIL COLLINS | *****9624 | 8/26/1976 | 1/28/2022 | $149.00 | 3/22/2022 |
| PAULETTE COLLINS | *****2288 | 11/14/1957 | 12/31/2021 | $149.00 | 3/22/2022 |
| REGINALD COLLINS | *****0351 | 7/16/1998 | 2/17/2022 | $324.00 | 3/22/2022 |
| TRUDI ANN COLLINS | *****2139 | 3/4/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| VALRIE COLLIER | *****9029 | 5/27/1962 | 1/4/2022 | $149.00 | 3/22/2022 |
| VALRIE COLLIER | *****9029 | 5/27/1962 | 12/30/2021 | $149.00 | 3/22/2022 |
| BRIAN COLLYMORE | *****2696 | 7/3/1990 | 12/31/2021 | $149.00 | 3/22/2022 |
| BRIAN COLMENARES | *****4354 | 5/16/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| RUTH COLMENARES | *****9199 | 5/21/1999 | 1/2/2022 | $298.00 | 3/22/2022 |
| RAY COLMENARES | *****0247 | 1/11/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| RAY COLMENARES | *****0247 | 1/11/2002 | 1/6/2022 | $149.00 | 3/22/2022 |
| AEROLYN COLON | *****7718 | 12/20/2016 | 1/3/2022 | $149.00 | 3/22/2022 |
| CARLA COLON BEATO | *****3211 | 3/30/1995 | 12/31/2021 | $149.00 | 3/22/2022 |
| CARLA COLON BEATO | *****3211 | 3/30/1995 | 1/7/2022 | $149.00 | 3/22/2022 |
| CARLOS COLON | *****3763 | 5/10/1978 | 1/7/2022 | $324.00 | 3/22/2022 |
| LUZ COLON | *****7648 | 2/26/1954 | 1/3/2022 | $149.00 | 3/22/2022 |
| LEONITUS COLON | *****7712 | 3/6/2011 | 1/3/2022 | $149.00 | 3/22/2022 |
| LINA COLON | *****2386 | 3/3/1964 | 2/11/2022 | $149.00 | 3/22/2022 |
| STEPHANIE COLON | *****8416 | 8/5/2012 | 1/17/2022 | $149.00 | 3/22/2022 |
| SADREENA COLONEL | *****5257 | 5/15/1999 | 2/8/2022 | $324.00 | 3/22/2022 |
| VICTORIA COLON | *****3342 | 4/5/1952 | 1/3/2022 | $149.00 | 3/22/2022 |
| ESPERANZA COMPANY | *****1558 | 6/30/1942 | 1/16/2022 | $324.00 | 3/22/2022 |
| NATALIEE COMRIE | *****3416 | 8/23/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAMARAH COMRIE | *****3355 | 10/29/1999 | 1/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JENNIFER CONCEPCIO N | *****7588 | 6/18/1990 | 1/3/2022 | $149.00 | 3/22/2022 |
| JESSICA CONCEPCIO N | *****8253 | 1/3/1992 | 1/3/2022 | $149.00 | 3/22/2022 |
| KATRINA CONCEPCIO N | *****7777 | 7/2/1988 | 1/18/2022 | $324.00 | 3/22/2022 |
| MISAEL CONCEPCIO N | *****5666 | 6/28/1988 | 12/29/2021 | $149.00 | 3/22/2022 |
| DANIEL CONDRON | *****0567 | 12/20/1986 | 2/19/2022 | $324.00 | 3/22/2022 |
| MERCEDES CONE | *****2496 | 11/8/1989 | 1/13/2022 | $648.00 | 3/22/2022 |
| KEVIN CONEY | *****2286 | 9/22/1970 | 2/8/2022 | $324.00 | 3/22/2022 |
| LAKISHA CONEY | *****1375 | 1/31/1982 | 2/8/2022 | $324.00 | 3/22/2022 |
| TINA CONEY | *****8025 | 4/30/1998 | 12/27/2021 | $149.00 | 3/22/2022 |
| TINA CONEY | *****8025 | 4/30/1998 | 1/2/2022 | $149.00 | 3/22/2022 |
| IVAN CONGOTE | *****9863 | 6/8/1960 | 2/9/2022 | $324.00 | 3/22/2022 |
| KATHERINE CONNELL | *****6522 | 9/22/1964 | 1/12/2022 | $149.00 | 3/22/2022 |
| MORGAN CONNOR | *****2581 | 2/13/2008 | 1/1/2022 | $324.00 | 3/22/2022 |
| PAULA CONRAD | *****2812 | 8/1/1944 | 2/19/2022 | $149.00 | 3/22/2022 |
| JAMES CONROY | *****2377 | 11/28/1935 | 2/10/2022 | $149.00 | 3/22/2022 |
| NANCY CONROY | *****0008 | 4/2/1940 | 2/10/2022 | $149.00 | 3/22/2022 |
| WILLARD CONROW | *****3295 | 11/27/1959 | 1/19/2022 | $622.00 | 3/22/2022 |
| WILLIAM CONROY | *****0035 | 11/28/1935 | 2/10/2022 | $149.00 | 3/22/2022 |
| AUGUSTINE CONSTANCE | *****9963 | 12/1/1963 | 12/27/2021 | $324.00 | 3/22/2022 |
| WILMA CONSTANTINE CHARLES | *****9366 | 2/21/1942 | 1/27/2022 | $149.00 | 3/22/2022 |
| JONATHAN CONTE | *****8424 | 12/10/2000 | 1/17/2022 | $149.00 | 3/22/2022 |
| DEVON CONTI | *****2823 | 9/9/2008 | 1/19/2022 | $298.00 | 3/22/2022 |
| ELIZABETH CONTI | *****8027 | 3/9/1981 | 1/17/2022 | $1,069.00 | 3/22/2022 |
| FRANCISLAINE CONTI | *****3213 | 6/15/1964 | 1/14/2022 | $324.00 | 3/22/2022 |
| GIOVANNI CONTINI | *****0746 | 10/10/1979 | 1/21/2022 | $324.00 | 3/22/2022 |
| ERIKA CONTRERAS | *****2098 | 12/18/1979 | 1/26/2022 | $149.00 | 3/22/2022 |
| LORENA CONTRERAS | *****2189 | 6/18/1977 | 12/30/2021 | $149.00 | 3/22/2022 |
| MIRIAM CONTRON | *****5065 | 7/29/1949 | 1/6/2022 | $324.00 | 3/22/2022 |
| STEPHANIE CONTRERAS | *****2273 | 5/23/1996 | 12/31/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL COOPER | *****2063 | 4/5/2001 | 1/6/2022 | $149.00 | 3/22/2022 |
| NATHAN COOPER | *****2318 | 2/2/1993 | 12/27/2021 | $149.00 | 3/22/2022 |
| SASHA COOPER | *****9953 | 2/10/1989 | 1/4/2022 | $473.00 | 3/22/2022 |
| TAYLOR COOPER | *****0266 | 1/29/2016 | 1/11/2022 | $149.00 | 3/22/2022 |
| ROSA COPO | *****0396 | 9/20/1939 | 2/19/2022 | $324.00 | 3/22/2022 |
| LISA COPPAGE | *****4769 | 2/6/1953 | 1/7/2022 | $324.00 | 3/22/2022 |
| MAGDALINE COQMARD | *****1503 | 1/12/1972 | 2/9/2022 | $149.00 | 3/22/2022 |
| BARBARA CORCORAN | *****7709 | 6/27/1958 | 1/10/2022 | $473.00 | 3/22/2022 |
| STEPHANE CORDEIRO | *****4476 | 6/24/1996 | 1/3/2022 | $149.00 | 3/22/2022 |
| EDWARD CORDOBA | *****8736 | 7/13/1952 | 1/12/2022 | $149.00 | 3/22/2022 |
| CRISTINA CORNELIO | *****4686 | 7/12/1993 | 1/4/2022 | $298.00 | 3/22/2022 |
| DOMINGO CORNEJO | *****7894 | 6/25/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| KAYSON CORNETTE | *****2177 | 5/4/2013 | 12/31/2021 | $324.00 | 3/22/2022 |
| KATIE CORNETTE | *****3816 | 3/28/1986 | 1/1/2022 | $324.00 | 3/22/2022 |
| SASHA CORNELIOUS | *****9394 | 8/11/1978 | 2/1/2022 | $324.00 | 3/22/2022 |
| WHITNEY CORNEILLE | *****5730 | 10/8/1997 | 2/5/2022 | $1,296.00 | 3/22/2022 |
| TENNEAL CORNWALL | *****7369 | 11/28/1982 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANDREA CORONEL HAMILTON | *****0257 | 7/5/1995 | 1/7/2022 | $149.00 | 3/22/2022 |
| RAIZA CORONEL | *****4003 | 10/24/2005 | 1/6/2022 | $324.00 | 3/22/2022 |
| RIO CORONEL | *****4968 | 3/23/2007 | 1/6/2022 | $324.00 | 3/22/2022 |
| VALENTINA CORONEL | *****2538 | 9/30/1997 | 1/2/2022 | $149.00 | 3/22/2022 |
| GABRIEL CORREA | *****4354 | 6/25/2001 | 12/27/2021 | $648.00 | 3/22/2022 |
| MONICA CORREA | *****0505 | 12/8/1969 | 1/18/2022 | $149.00 | 3/22/2022 |
| OMAR CORREA | *****1614 | 6/27/1998 | 1/16/2022 | $149.00 | 3/22/2022 |
| ANTONELLA CORTES | *****0807 | 7/19/2016 | 1/22/2022 | $149.00 | 3/22/2022 |
| FRANCIA CORTES | *****9843 | 7/10/1967 | 1/8/2022 | $149.00 | 3/22/2022 |
| MONICA CORTES | *****4004 | 3/6/1990 | 12/28/2021 | $149.00 | 3/22/2022 |
| MARIA CORTES | *****9964 | 6/21/1987 | 1/24/2022 | $771.00 | 3/22/2022 |
| NATALIA CORTES | *****5161 | 3/20/1992 | 1/11/2022 | $473.00 | 3/22/2022 |
| RUTH CORTES | *****0560 | 3/18/1951 | 2/18/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| YOHANA CORTES | *****8274 | 8/11/1973 | 1/17/2022 | $324.00 | 3/22/2022 |
| MABEL CORUJO | *****8112 | 7/22/1968 | 1/15/2022 | $149.00 | 3/22/2022 |
| ANTONIO CORZO | *****4497 | 7/31/1980 | 12/30/2021 | $324.00 | 3/22/2022 |
| CESAR CORZO HOLGUIN | *****1940 | 2/22/1958 | 12/31/2021 | $324.00 | 3/22/2022 |
| SAMUEL COSEY | *****7775 | 3/30/1967 | 1/13/2022 | $324.00 | 3/22/2022 |
| AMALIA COSTACHE | *****6601 | 6/16/1968 | 1/12/2022 | $149.00 | 3/22/2022 |
| GHEORGHE COSTACHE | *****1331 | 6/14/1967 | 1/12/2022 | $149.00 | 3/22/2022 |
| LEONARDO COSTA | *****3048 | 3/12/1993 | 1/4/2022 | $149.00 | 3/22/2022 |
| RITA COSTANTINO | *****7860 | 6/19/1945 | 1/4/2022 | $149.00 | 3/22/2022 |
| ROSA COSTANZO | *****0566 | 2/15/1962 | 1/8/2022 | $149.00 | 3/22/2022 |
| SARAH COSTANTIN | *****4337 | 10/2/1993 | 1/6/2022 | $149.00 | 3/22/2022 |
| THALIANY COSTA | *****6444 | 7/20/2000 | 1/2/2022 | $298.00 | 3/22/2022 |
| THOMAS COSTA | *****5466 | 8/15/1997 | 1/3/2022 | $447.00 | 3/22/2022 |
| YENNY COSTA | *****0495 | 2/11/1976 | 2/24/2022 | $149.00 | 3/22/2022 |
| JOSEPH COTHIERE | *****8160 | 7/10/1959 | 1/9/2022 | $149.00 | 3/22/2022 |
| KACEY COTTER | *****0243 | 6/3/1997 | 2/10/2022 | $149.00 | 3/22/2022 |
| DANIEL COTTRELL | *****6387 | 7/1/1975 | 1/5/2022 | $447.00 | 3/22/2022 |
| KIMBERLY COTTRELL | *****5794 | 11/26/1974 | 1/4/2022 | $596.00 | 3/22/2022 |
| MICHAEL COTTRELL | *****8386 | 12/2/2010 | 1/11/2022 | $149.00 | 3/22/2022 |
| WILLIAM COTTRELL | *****6472 | 12/2/2010 | 1/11/2022 | $149.00 | 3/22/2022 |
| ALEXANDER COUSINS | *****5971 | 9/1/2010 | 1/2/2022 | $149.00 | 3/22/2022 |
| ARIA COVINGOTN | *****9264 | 6/21/2006 | 1/31/2022 | $324.00 | 3/22/2022 |
| JONATHAN COVINGTON | *****2164 | 8/14/2011 | 1/31/2022 | $324.00 | 3/22/2022 |
| CHRISTINE COWAN | *****9950 | 9/11/1997 | 1/12/2022 | $324.00 | 3/22/2022 |
| ASHLEY COX | *****6155 | 6/8/1997 | 1/3/2022 | $298.00 | 3/22/2022 |
| ASHLEY COX | *****6155 | 6/8/1997 | 12/29/2021 | $324.00 | 3/22/2022 |
| JACOBS COY LEE | *****0714 | 9/14/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| RICHARD COZIER | *****1838 | 7/23/1959 | 2/18/2022 | $149.00 | 3/22/2022 |
| HUEY CRAWFORD | *****0416 | 12/2/1970 | 2/19/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| SEAN CRAWFORD | *****4338 | 1/31/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| KAYLA CRAYTON | *****1476 | 9/21/1996 | 1/14/2022 | $149.00 | 3/22/2022 |
| CLAUDETTE CREARY | *****4949 | 8/10/1946 | 1/29/2022 | $149.00 | 3/22/2022 |
| DESTINY CRESIONI | *****5656 | 6/27/2001 | 2/22/2022 | $149.00 | 3/22/2022 |
| BRYANNA CRESPO | *****9583 | 1/17/2007 | 1/3/2022 | $447.00 | 3/22/2022 |
| REGINA CRESPO | *****6237 | 8/12/1952 | 1/3/2022 | $324.00 | 3/22/2022 |
| DELORES CRESSO | *****8283 | 1/22/1962 | 1/12/2022 | $324.00 | 3/22/2022 |
| ANIYAH CREW | *****0646 | 8/4/2015 | 1/7/2022 | $298.00 | 3/22/2022 |
| ANIYAH CREW | *****7906 | 8/25/2015 | 1/14/2022 | $149.00 | 3/22/2022 |
| MILAGROS CRISOSTOMO | *****8319 | 12/28/1996 | 1/17/2022 | $149.00 | 3/22/2022 |
| SUSANA CRISP | *****6499 | 1/31/1963 | 1/11/2022 | $324.00 | 3/22/2022 |
| ANNE CRISTOLIN | *****2502 | 6/30/1971 | 2/19/2022 | $797.00 | 3/22/2022 |
| CHELSEA CROASDALE | *****3207 | 2/17/2015 | 1/13/2022 | $149.00 | 3/22/2022 |
| MORGAN CROOK | *****0461 | 7/10/1990 | 1/8/2022 | $324.00 | 3/22/2022 |
| DWUAN CROOMS | *****0877 | 8/28/1991 | 1/2/2022 | $324.00 | 3/22/2022 |
| TAHIESHA CROSDALE | *****6974 | 1/7/1983 | 1/14/2022 | $149.00 | 3/22/2022 |
| TIESHA CROSSDALE | *****5752 | 1/7/1983 | 1/10/2022 | $149.00 | 3/22/2022 |
| DANIEL CROVETTO | *****5002 | 3/18/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| SAVANNA CROWLEY | *****6682 | 1/12/2016 | 1/11/2022 | $298.00 | 3/22/2022 |
| JODI CROWN | *****1318 | 10/17/1970 | 1/13/2022 | $324.00 | 3/22/2022 |
| MARK CROWTHER | *****3106 | 6/7/1966 | 1/29/2022 | $149.00 | 3/22/2022 |
| ROXANNE CROWTHER | *****9444 | 11/21/1960 | 1/29/2022 | $149.00 | 3/22/2022 |
| ANGEL CRUZ | *****3854 | 6/2/1991 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANGEL CRUZ | *****3854 | 6/2/1991 | 1/3/2022 | $447.00 | 3/22/2022 |
| CESAR CRUZ | *****0440 | 11/19/1982 | 1/18/2022 | $149.00 | 3/22/2022 |
| ERICK CRUZ | *****9643 | 2/22/2008 | 1/6/2022 | $149.00 | 3/22/2022 |
| EMANI CRUZ | *****0347 | 12/6/2011 | 1/7/2022 | $473.00 | 3/22/2022 |
| FERDINAND CRUZ | *****0531 | 2/16/1951 | 1/7/2022 | $972.00 | 3/22/2022 |
| GEMIMA CRUZ | *****0496 | 3/17/1957 | 1/11/2022 | $324.00 | 3/22/2022 |
| HALLE CRUZ | *****5446 | 12/22/2011 | 12/30/2021 | $149.00 | 3/22/2022 |
| JOSE CRUZ | *****7019 | 10/30/1971 | 1/3/2022 | $1,244.00 | 3/22/2022 |
| LINDA CRUZ | *****7051 | 3/15/1976 | 12/27/2021 | $149.00 | 3/22/2022 |
| LINDA CRUZ | *****7051 | 3/15/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| LESLIE CRUZ | *****9485 | 10/9/2000 | 1/14/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LEAH CRUZ | *****9393 | 6/6/2009 | 1/14/2022 | $324.00 | 3/22/2022 |
| LUZ CRUZ | *****0398 | 5/10/1945 | 2/19/2022 | $324.00 | 3/22/2022 |
| MELBA CRUZ | *****4790 | 9/20/2008 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARTIN CRUZ | *****6186 | 11/9/1955 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARTHA CRUZ | *****8525 | 5/15/1951 | 1/12/2022 | $324.00 | 3/22/2022 |
| OLGA CRUZ | *****0422 | 8/26/1964 | 12/30/2021 | $324.00 | 3/22/2022 |
| RAFAEL CRUZ | *****6993 | 4/25/1975 | 1/4/2022 | $149.00 | 3/22/2022 |
| SANTOS CRUZ | *****7498 | 2/18/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| VERONICA CRUZ | *****4906 | 5/2/1973 | 1/6/2022 | $298.00 | 3/22/2022 |
| VERONICA CRUZ | *****9692 | 4/29/1986 | 1/12/2022 | $298.00 | 3/22/2022 |
| CIPRIANA CRUZ DECIDES CABELLO | *****2041 | 9/26/1942 | 1/24/2022 | $149.00 | 3/22/2022 |
| GERALDINE CRUZ GUEVARA | *****8749 | 1/23/1948 | 1/6/2022 | $149.00 | 3/22/2022 |
| TOMAS CRUZ SEGUNDO | *****2028 | 6/23/1979 | 12/29/2021 | $149.00 | 3/22/2022 |
| NIKOLAS CUADROS | *****0187 | 12/1/1999 | 2/9/2022 | $149.00 | 3/22/2022 |
| OSCAR CUADROS | *****1189 | 7/25/1981 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIA CUBA | *****0267 | 4/16/1956 | 1/6/2022 | $648.00 | 3/22/2022 |
| SANDEE CUCCIA | *****8787 | 12/2/1968 | 1/19/2022 | $149.00 | 3/22/2022 |
| MELVIN CUELLAR HERNANDEZ | *****2003 | 6/28/1980 | 12/30/2021 | $149.00 | 3/22/2022 |
| ETELVINA CUEVAS | *****4196 | 8/29/1958 | 1/3/2022 | $324.00 | 3/22/2022 |
| MARTHA CUEVAS | *****2325 | 6/24/1986 | 1/3/2022 | $473.00 | 3/22/2022 |
| LYNSON CUFFY | *****3528 | 12/30/1988 | 1/15/2022 | $324.00 | 3/22/2022 |
| NANCY CUFINO | *****0405 | 7/25/1964 | 1/11/2022 | $149.00 | 3/22/2022 |
| AUDREY CULMO | *****0387 | 8/29/1969 | 2/19/2022 | $324.00 | 3/22/2022 |
| GEOBANY CULQUI | *****1946 | 1/13/1971 | 12/31/2021 | $324.00 | 3/22/2022 |
| SUSAN CUMMINGS | *****0452 | 4/10/1952 | 1/17/2022 | $324.00 | 3/22/2022 |
| WAYNE CUMMINGS | *****2608 | 4/11/1960 | 1/6/2022 | $298.00 | 3/22/2022 |
| CELENE CUNNINGHAM | *****4323 | 10/4/1997 | 1/8/2022 | $149.00 | 3/22/2022 |
| DEMETRIS CUNNINGHAM | *****8572 | 7/12/1994 | 1/22/2022 | $149.00 | 3/22/2022 |
| DAKOTA CUNNINGHAM | *****5510 | 9/17/2013 | 2/18/2022 | $149.00 | 3/22/2022 |
| DARYL CUNNINGHAM | *****2070 | 10/18/1975 | 2/26/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ERROL CUNNINGHA M | *****7409 | 4/5/1979 | 1/12/2022 | $149.00 | 3/22/2022 |
| JAYLYN CUNNINGHA M | *****9144 | 12/16/2002 | 1/4/2022 | $149.00 | 3/22/2022 |
| JUSTIN CUNNINGHA M | *****1633 | 6/30/2010 | 2/13/2022 | $149.00 | 3/22/2022 |
| JENNIFER CUNNINGHA M | *****0352 | 4/15/1974 | 2/13/2022 | $149.00 | 3/22/2022 |
| MATTHEW CUNNINGHA M | *****0357 | 9/9/1980 | 1/5/2022 | $298.00 | 3/22/2022 |
| VICKI CUNNINGHA M | *****2680 | 7/8/1922 | 2/26/2022 | $324.00 | 3/22/2022 |
| ELISABETH CUPIDON | *****7008 | 10/26/1980 | 1/4/2022 | $149.00 | 3/22/2022 |
| WINSOME CURATE | *****7966 | 9/19/1952 | 1/16/2022 | $149.00 | 3/22/2022 |
| ANTHONY CURCIO | *****2631 | 6/24/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| BEVERLEY CURTIS | *****6742 | 1/21/1952 | 1/12/2022 | $324.00 | 3/22/2022 |
| SHUNQUELL CURTIS | *****8342 | 7/14/1993 | 1/13/2022 | $298.00 | 3/22/2022 |
| JOHN CUSHING | *****2213 | 9/24/2003 | 2/1/2022 | $149.00 | 3/22/2022 |
| CHERINE CUSHNIE | *****8251 | 11/14/1974 | 1/22/2022 | $473.00 | 3/22/2022 |
| ALFRED CUTLER | *****4525 | 11/21/1940 | 1/5/2022 | $149.00 | 3/22/2022 |
| ROSLYN CUTLER | *****3647 | 3/25/1942 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAYLIE CUTTER-JIMENEZ | *****4457 | 6/30/2000 | 12/31/2021 | $149.00 | 3/22/2022 |
| KAYLIE CUTTER-JIMENEZ | *****4457 | 6/30/2000 | 1/2/2022 | $149.00 | 3/22/2022 |
| MICHAEL CUZZO | *****8930 | 5/31/1990 | 1/4/2022 | $149.00 | 3/22/2022 |
| LAURA CZAPOR | *****6430 | 1/29/1990 | 1/6/2022 | $473.00 | 3/22/2022 |
| KONNOR DACAS | *****6686 | 1/19/2012 | 1/11/2022 | $149.00 | 3/22/2022 |
| JORDAN DACOSTA | *****8538 | 8/13/1992 | 1/18/2022 | $324.00 | 3/22/2022 |
| NIAYAH DACOSTA | *****6075 | 8/22/1998 | 1/7/2022 | $149.00 | 3/22/2022 |
| XZAVIER DACOSTA | *****4393 | 11/5/2015 | 1/1/2022 | $149.00 | 3/22/2022 |
| RODRIGO DA CRUZ | *****1845 | 11/6/1983 | 12/28/2021 | $149.00 | 3/22/2022 |
| DALIT DADON | *****0112 | 3/29/1965 | 2/12/2022 | $324.00 | 3/22/2022 |
| FRANCISCO DA FONSECA DE BRITO | *****5203 | 3/19/1966 | 1/3/2022 | $324.00 | 3/22/2022 |
| FARIDY DAGER | *****8519 | 2/26/1974 | 1/26/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SILVANI D AGOSTINO | *****9813 | 7/10/1967 | 12/29/2021 | $149.00 | 3/22/2022 |
| SEAN DALE | *****5275 | 9/30/1978 | 12/30/2021 | $149.00 | 3/22/2022 |
| SEAN DALE | *****5275 | 9/30/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| BEYONCE DALEY | *****3808 | 1/24/2002 | 1/7/2022 | $149.00 | 3/22/2022 |
| CAMILLE DALLEY | *****4639 | 3/9/1999 | 12/29/2021 | $149.00 | 3/22/2022 |
| LEANN DALRYMPLE | *****9866 | 2/12/1998 | 12/28/2021 | $324.00 | 3/22/2022 |
| CHRISTINA DALY | *****7922 | 12/23/1977 | 1/18/2022 | $149.00 | 3/22/2022 |
| WILLIAM DALY | *****7879 | 3/21/1973 | 1/18/2022 | $149.00 | 3/22/2022 |
| MELVYN DAMAST | *****2262 | 4/18/1943 | 2/4/2022 | $149.00 | 3/22/2022 |
| ROSA DAMAST | *****0004 | 10/23/1949 | 2/4/2022 | $149.00 | 3/22/2022 |
| STEPHANIE DAMAS | *****4282 | 2/13/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| KIERA DAMES | *****5662 | 9/5/2015 | 1/4/2022 | $149.00 | 3/22/2022 |
| MICHAEL DAMES | *****4636 | 3/9/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARY DANDENEAU | *****7404 | 3/7/1953 | 1/12/2022 | $149.00 | 3/22/2022 |
| DENSMORE DANIELS | *****1745 | 1/20/1964 | 12/27/2021 | $149.00 | 3/22/2022 |
| HOWARD DANIELS | *****1607 | 1/4/1957 | 12/27/2021 | $149.00 | 3/22/2022 |
| JUNE DANIEL | *****2121 | 12/13/1956 | 12/31/2021 | $149.00 | 3/22/2022 |
| KENTAVIOUS DANIEL- BLACK | *****2141 | 10/18/2006 | 12/30/2021 | $149.00 | 3/22/2022 |
| KYONI DANIEL | *****9924 | 6/3/2011 | 2/9/2022 | $149.00 | 3/22/2022 |
| MARIE DANIELS | *****5392 | 6/18/1969 | 1/4/2022 | $149.00 | 3/22/2022 |
| PHILLIPA DANIELS | *****1589 | 12/8/1962 | 1/21/2022 | $324.00 | 3/22/2022 |
| ROBERT DANIELS | *****7936 | 12/23/1974 | 12/31/2021 | $149.00 | 3/22/2022 |
| ROBERT DANIELS | *****7936 | 12/23/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| RANDY DANIELS | *****7403 | 9/13/1975 | 1/16/2022 | $324.00 | 3/22/2022 |
| ROXANNE DANN | *****6949 | 11/13/1982 | 1/2/2022 | $324.00 | 3/22/2022 |
| ALEXANDER DANNIE | *****5784 | 6/8/1961 | 1/5/2022 | $149.00 | 3/22/2022 |
| KARIM DAOUK | *****0092 | 11/20/2001 | 1/15/2022 | $648.00 | 3/22/2022 |
| TAREK DAOUK | *****3491 | 9/15/1967 | 1/15/2022 | $324.00 | 3/22/2022 |
| TAMARA DARAGAN | *****9986 | 11/7/1964 | 2/8/2022 | $324.00 | 3/22/2022 |
| YVA DARBOUZE | *****3155 | 3/14/1978 | 1/13/2022 | $149.00 | 3/22/2022 |
| DAINE DARBY | *****0903 | 12/30/1974 | 1/24/2022 | $149.00 | 3/22/2022 |
| FRESNEL DARGENSON | *****8568 | 10/13/1960 | 1/18/2022 | $149.00 | 3/22/2022 |
| LIZETTE DARGENSON | *****7930 | 7/8/1969 | 1/18/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANTHONY DARMETTA | *****1324 | 5/18/2005 | 1/5/2022 | $298.00 | 3/22/2022 |
| ANGELINA DARMETTA | *****0403 | 7/11/2003 | 1/6/2022 | $298.00 | 3/22/2022 |
| ANTHONY DARMETTA JR | *****8063 | 7/11/1974 | 1/8/2022 | $596.00 | 3/22/2022 |
| DANIELLE DARMETTA | *****8845 | 3/18/1979 | 1/6/2022 | $149.00 | 3/22/2022 |
| ALEXSANDRA DA SILVEIRA | *****7835 | 2/6/1971 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANGELICA DA SILVA | *****2027 | 10/26/1988 | 2/25/2022 | $324.00 | 3/22/2022 |
| CRISTIANO DA SILVA | *****2086 | 8/24/1972 | 1/26/2022 | $324.00 | 3/22/2022 |
| DANA DASILVA - GARBUTT | *****5007 | 6/4/1973 | 1/2/2022 | $149.00 | 3/22/2022 |
| FLAVIO DA SILVA | *****5576 | 5/24/1948 | 1/10/2022 | $149.00 | 3/22/2022 |
| ISABELA DA SILVA | *****5982 | 12/23/1991 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOSE DA SILVA | *****2066 | 7/27/1994 | 12/29/2021 | $149.00 | 3/22/2022 |
| MAGUINO DA SILVA | *****2119 | 10/2/1979 | 1/27/2022 | $149.00 | 3/22/2022 |
| NANCI DA SILVA | *****6244 | 4/15/1948 | 1/10/2022 | $149.00 | 3/22/2022 |
| VIRGINIA DA SILVA PIO | *****7616 | 10/10/1966 | 12/28/2021 | $149.00 | 3/22/2022 |
| VIRGINIA DA SILVA PIO | *****7616 | 10/10/1966 | 1/3/2022 | $622.00 | 3/22/2022 |
| FRANTZ DASNE | *****4083 | 8/29/1959 | 1/8/2022 | $149.00 | 3/22/2022 |
| BRANDON DASS | *****1695 | 9/6/1992 | 12/28/2021 | $324.00 | 3/22/2022 |
| SANDRA DASS-CHOTOO | *****9085 | 2/16/1962 | 1/7/2022 | $324.00 | 3/22/2022 |
| ELEAZAR DAUDA | *****6528 | 7/12/1992 | 1/10/2022 | $324.00 | 3/22/2022 |
| MICHAEL DAUER | *****8463 | 9/1/1988 | 1/10/2022 | $149.00 | 3/22/2022 |
| MATT DAUGHERTY | *****2356 | 3/18/1983 | 2/9/2022 | $149.00 | 3/22/2022 |
| ALIX DAUPHIN | *****1369 | 4/17/1965 | 2/4/2022 | $149.00 | 3/22/2022 |
| EDEN DAVID | *****1767 | 2/1/1998 | 12/28/2021 | $324.00 | 3/22/2022 |
| TENEILLE DAVIDSON | *****4751 | 2/20/1991 | 1/4/2022 | $149.00 | 3/22/2022 |
| JULIO DAVILA | *****7708 | 9/16/1970 | 1/4/2022 | $324.00 | 3/22/2022 |
| ADZA DAVIS | *****3119 | 12/28/1967 | 12/31/2021 | $149.00 | 3/22/2022 |
| ADZA DAVIS | *****3119 | 12/28/1967 | 1/5/2022 | $149.00 | 3/22/2022 |
| AMELIA DAVIS | *****4142 | 3/1/2011 | 1/2/2022 | $149.00 | 3/22/2022 |
| AFHOLA DAVIS | *****5867 | 4/20/1985 | 1/6/2022 | $298.00 | 3/22/2022 |
| CHARLES DAVIS | *****7578 | 11/28/1971 | 1/13/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CRYSTEN DAVIS | *****7990 | 9/13/2005 | 1/14/2022 | $149.00 | 3/22/2022 |
| COLLENE DAVIS | *****9096 | 12/5/1972 | 1/27/2022 | $149.00 | 3/22/2022 |
| CAYDEN DAVIS | *****0270 | 9/25/2011 | 1/15/2022 | $324.00 | 3/22/2022 |
| FLORINE DAVIS | *****2927 | 12/15/1935 | 2/24/2022 | $324.00 | 3/22/2022 |
| HERMAN DAVIS | *****2656 | 12/9/1994 | 1/4/2022 | $324.00 | 3/22/2022 |
| JACQUELINE DAVIS | *****9939 | 6/9/1972 | 1/16/2022 | $324.00 | 3/22/2022 |
| KENIEL DAVIS | *****2088 | 12/16/1977 | 12/31/2021 | $149.00 | 3/22/2022 |
| KANCHANA DAVIS | *****0237 | 10/26/1999 | 1/25/2022 | $473.00 | 3/22/2022 |
| KAEON DAVIS | *****2511 | 2/14/1978 | 2/17/2022 | $149.00 | 3/22/2022 |
| MALISSA DAVIS | *****3941 | 3/26/1992 | 1/8/2022 | $298.00 | 3/22/2022 |
| MICHELLE DAVIS | *****7722 | 1/12/1977 | 1/2/2022 | $324.00 | 3/22/2022 |
| NATASHA DAVIS | *****6196 | 12/21/1968 | 1/9/2022 | $324.00 | 3/22/2022 |
| PEYTON DAVIS | *****3037 | 10/20/2014 | 1/23/2022 | $298.00 | 3/22/2022 |
| PRESTON DAVIS | *****0974 | 10/20/2014 | 1/23/2022 | $298.00 | 3/22/2022 |
| ROCHELLE DAVIS-COX | *****5867 | 7/16/1981 | 1/11/2022 | $149.00 | 3/22/2022 |
| ROBERT DAVIS | *****5373 | 3/24/1949 | 2/13/2022 | $149.00 | 3/22/2022 |
| RHOAN DAVIS | *****2441 | 6/12/1961 | 2/15/2022 | $324.00 | 3/22/2022 |
| RALSTON DAVIS | *****2534 | 8/13/1955 | 2/18/2022 | $324.00 | 3/22/2022 |
| SHARON DAVIS | *****3044 | 1/9/1962 | 2/25/2022 | $324.00 | 3/22/2022 |
| TONY DAVIS | *****0195 | 11/16/2004 | 2/15/2022 | $324.00 | 3/22/2022 |
| ZAYDIA DAVIS | *****2144 | 7/23/2002 | 12/31/2021 | $149.00 | 3/22/2022 |
| DAVID DAWES | *****2093 | 6/6/1954 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANNA DAWKINS | *****5777 | 6/8/1997 | 1/8/2022 | $298.00 | 3/22/2022 |
| ANGELINA DAWKINS | *****1230 | 12/27/2004 | 1/10/2022 | $149.00 | 3/22/2022 |
| DAMION DAWKINS | *****9072 | 6/6/1978 | 1/5/2022 | $149.00 | 3/22/2022 |
| DAVID DAWKINS | *****6738 | 7/4/1965 | 1/11/2022 | $149.00 | 3/22/2022 |
| DEBBIE DAWKINS | *****1507 | 12/30/1961 | 1/14/2022 | $149.00 | 3/22/2022 |
| KATARINA DAWKINS | *****0402 | 11/12/1999 | 1/12/2022 | $149.00 | 3/22/2022 |
| KRISTINA DAWKINS | *****7968 | 12/27/2004 | 1/14/2022 | $149.00 | 3/22/2022 |
| KHADEEN DAWKINS | *****0490 | 4/17/1991 | 1/20/2022 | $447.00 | 3/22/2022 |
| NJERI DAWKINS | *****7927 | 11/12/2012 | 1/4/2022 | $149.00 | 3/22/2022 |
| PAULA DAWKINS | *****2582 | 3/31/1951 | 2/22/2022 | $324.00 | 3/22/2022 |
| HAILEE DAWSON | *****9237 | 10/28/2006 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOHN DAWSON | *****3801 | 8/19/1971 | 1/8/2022 | $149.00 | 3/22/2022 |
| JUSTIN DAWSON | *****0142 | 10/13/2003 | 1/10/2022 | $149.00 | 3/22/2022 |
| ADELE DAY | *****2831 | 10/2/1967 | 1/23/2022 | $149.00 | 3/22/2022 |
| SAUMYA DAYAL | *****0746 | 6/1/1971 | 12/28/2021 | $324.00 | 3/22/2022 |
| JOSEPH DAYE | *****5670 | 3/10/1974 | 1/7/2022 | $447.00 | 3/22/2022 |
| SYLETTE DAYE | *****2217 | 8/21/1972 | 2/2/2022 | $149.00 | 3/22/2022 |
| GLADYS DAZA | *****0496 | 10/2/1951 | 1/18/2022 | $149.00 | 3/22/2022 |
| MICANORD DAZILE | *****3192 | 9/24/1979 | 1/13/2022 | $149.00 | 3/22/2022 |
| GREG DEAGUIAR | *****7722 | 8/19/1972 | 1/18/2022 | $149.00 | 3/22/2022 |
| ANGELA DEAL | *****6875 | 10/23/1961 | 1/2/2022 | $324.00 | 3/22/2022 |
| JULIO DE ALMEIDA | *****1403 | 9/29/1954 | 2/7/2022 | $149.00 | 3/22/2022 |
| DEJA LANAE DEAN | *****0513 | 9/18/2005 | 1/11/2022 | $648.00 | 3/22/2022 |
| ERICA DEAN | *****8752 | 12/9/1978 | 1/4/2022 | $298.00 | 3/22/2022 |
| KEVIN DE ARMAS | *****1513 | 10/3/1999 | 1/7/2022 | $149.00 | 3/22/2022 |
| ROSS DEBARDELABE N | *****3988 | 7/14/1975 | 1/4/2022 | $149.00 | 3/22/2022 |
| IAN DE BELEN | *****7735 | 9/22/1988 | 1/4/2022 | $324.00 | 3/22/2022 |
| CHASTIN DEBERRY | *****5952 | 7/25/1984 | 1/11/2022 | $324.00 | 3/22/2022 |
| CHASTYN DEBERRY | *****0303 | 7/25/1984 | 2/17/2022 | $324.00 | 3/22/2022 |
| CHAKIEA DEBERRY | *****0484 | 6/30/1980 | 2/17/2022 | $324.00 | 3/22/2022 |
| CHRISTINE DEBORD | *****0591 | 11/21/1988 | 1/7/2022 | $298.00 | 3/22/2022 |
| MANASI DEBSINGHA | *****0537 | 11/16/1987 | 2/26/2022 | $324.00 | 3/22/2022 |
| MAXIMINA DE CHEVEZ | *****2860 | 8/10/1954 | 1/3/2022 | $149.00 | 3/22/2022 |
| JULIENNE DECIUS | *****9875 | 7/25/1986 | 2/2/2022 | $149.00 | 3/22/2022 |
| HARRIET DECKER | *****0000 | 4/22/1933 | 1/27/2022 | $298.00 | 3/22/2022 |
| SANDRA DEDIEU | *****8911 | 1/24/1981 | 1/4/2022 | $473.00 | 3/22/2022 |
| ELIAS DE FARIA | *****6385 | 9/24/1948 | 1/6/2022 | $298.00 | 3/22/2022 |
| ELLEN DE FARIA | *****8388 | 11/19/1959 | 1/6/2022 | $298.00 | 3/22/2022 |
| ELLEN DE FARIA | *****8388 | 11/19/1959 | 12/30/2021 | $324.00 | 3/22/2022 |
| CHARLES DEFAZIO | *****0515 | 9/7/1960 | 1/20/2022 | $298.00 | 3/22/2022 |
| CARMEN DE FELICE | *****1996 | 4/20/1951 | 12/30/2021 | $149.00 | 3/22/2022 |
| CARMEN DE FELICE | *****1996 | 4/20/1951 | 1/7/2022 | $473.00 | 3/22/2022 |
| CLAUDIA DE FELICE | *****4193 | 11/16/1971 | 1/7/2022 | $622.00 | 3/22/2022 |
| ANITA DEFOE | *****1969 | 12/10/1954 | 2/22/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KYLE DEFRANCISCO | *****5852 | 9/23/1998 | 1/7/2022 | $149.00 | 3/22/2022 |
| MELVIN DEGALLERIE | *****1350 | 2/22/1996 | 1/13/2022 | $149.00 | 3/22/2022 |
| LIGIA DEHE | *****9849 | 6/26/1962 | 1/18/2022 | $447.00 | 3/22/2022 |
| JOSE DE JESUS | *****7754 | 1/13/1986 | 1/6/2022 | $797.00 | 3/22/2022 |
| SAMUEL DEJESUS | *****0062 | 8/20/1996 | 12/31/2021 | $149.00 | 3/22/2022 |
| VICTORIA DEJESUS | *****6529 | 7/16/1976 | 1/12/2022 | $149.00 | 3/22/2022 |
| JOSEPH DEJOIE | *****2413 | 11/16/1960 | 2/10/2022 | $298.00 | 3/22/2022 |
| LEILA DEKA | *****7163 | 10/23/2010 | 1/7/2022 | $648.00 | 3/22/2022 |
| JEREMIAH DE LA CRUZ | *****5275 | 7/7/2007 | 1/6/2022 | $149.00 | 3/22/2022 |
| JAMER DE LA CRUZ | *****1565 | 8/8/1976 | 2/10/2022 | $149.00 | 3/22/2022 |
| JESUS DE LA CRUZ | *****8513 | 6/10/1971 | 1/22/2022 | $324.00 | 3/22/2022 |
| RAMON DE LA CRUZ | *****0928 | 3/2/2006 | 1/24/2022 | $149.00 | 3/22/2022 |
| TELMA DE LA CRUZ | *****9259 | 8/22/1968 | 1/24/2022 | $149.00 | 3/22/2022 |
| CARMEN DEL AGUILA | *****2754 | 7/18/1968 | 1/4/2022 | $324.00 | 3/22/2022 |
| CIRO DE LA HOZ | *****1722 | 7/8/1967 | 12/29/2021 | $324.00 | 3/22/2022 |
| FANNY DE LA HOZ | *****5155 | 1/18/1944 | 2/7/2022 | $324.00 | 3/22/2022 |
| MOISES DELANA | *****9354 | 6/2/2004 | 12/27/2021 | $149.00 | 3/22/2022 |
| MOISES DELANA | *****9354 | 6/2/2004 | 2/1/2022 | $324.00 | 3/22/2022 |
| MICHAEL DELANA | *****5039 | 11/14/2008 | 12/27/2021 | $149.00 | 3/22/2022 |
| MICHAEL DELANA | *****5039 | 11/14/2008 | 2/1/2022 | $324.00 | 3/22/2022 |
| REGIADRIANE DELANA | *****1239 | 9/29/1969 | 2/1/2022 | $324.00 | 3/22/2022 |
| CARLOS DE LA ROSA | *****0306 | 2/15/1968 | 1/11/2022 | $149.00 | 3/22/2022 |
| GERALDINE DELARGE | *****9520 | 1/2/1992 | 1/14/2022 | $324.00 | 3/22/2022 |
| FLORENTINO DEL CARMEN | *****0369 | 8/3/1965 | 1/17/2022 | $324.00 | 3/22/2022 |
| JASON DELCID CONTRERAS | *****0323 | 7/24/2014 | 2/16/2022 | $149.00 | 3/22/2022 |
| CHRISTINE DELEMOS | *****7659 | 9/9/1988 | 1/3/2022 | $298.00 | 3/22/2022 |
| ADOLFO DELEON | *****0932 | 12/29/1932 | 1/24/2022 | $149.00 | 3/22/2022 |
| CARMEN DE LEON | *****6923 | 6/30/1968 | 1/15/2022 | $324.00 | 3/22/2022 |
| ARTURO DELGADO ALVAREZ | *****8770 | 9/25/1940 | 1/23/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ADRIANA DELGADO | *****7519 | 6/5/1992 | 1/10/2022 | $648.00 | 3/22/2022 |
| DIANA DELGADO | *****8560 | 11/16/1974 | 1/3/2022 | $149.00 | 3/22/2022 |
| ERNALIZ DELGADO | *****2039 | 8/13/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| GLORIA DELGADO | *****1266 | 8/22/1963 | 1/8/2022 | $149.00 | 3/22/2022 |
| JORGE DELGADO | *****2799 | 4/17/1980 | 1/3/2022 | $298.00 | 3/22/2022 |
| JEFFREY DELGADO | *****0066 | 1/9/1970 | 2/5/2022 | $324.00 | 3/22/2022 |
| MIREYA DELGADILO ESTRADA | *****0036 | 5/4/1955 | 1/16/2022 | $324.00 | 3/22/2022 |
| MIREYA DELGADILLO | *****8308 | 5/4/1955 | 1/17/2022 | $324.00 | 3/22/2022 |
| ROSA DELGADO LOPEZ | *****8890 | 12/1/1944 | 1/6/2022 | $149.00 | 3/22/2022 |
| RIGOBERTO DELGADO | *****3155 | 9/16/1986 | 1/7/2022 | $324.00 | 3/22/2022 |
| DAVIDSON DELICE | *****1950 | 11/3/1980 | 12/29/2021 | $149.00 | 3/22/2022 |
| DAVIDSON DELICE JR | *****9598 | 11/9/2002 | 1/3/2022 | $298.00 | 3/22/2022 |
| DAREL DELICES | *****5686 | 5/5/1990 | 12/27/2021 | $324.00 | 3/22/2022 |
| NEIDE DE LIMA | *****6508 | 12/4/1952 | 1/2/2022 | $972.00 | 3/22/2022 |
| LIZBETH DELISA | *****3666 | 3/16/1967 | 1/4/2022 | $149.00 | 3/22/2022 |
| LIZBETH DELISA | *****3666 | 3/16/1967 | 12/27/2021 | $324.00 | 3/22/2022 |
| GIUSEPPE DELLA SERRA | *****1916 | 4/4/1960 | 12/29/2021 | $149.00 | 3/22/2022 |
| JULIO DELLASANTA | *****1104 | 12/13/1956 | 1/10/2022 | $324.00 | 3/22/2022 |
| SPENCER DEL MORAL | *****9556 | 1/21/1990 | 1/8/2022 | $149.00 | 3/22/2022 |
| ANDOLFO DE LOS SANTOS | *****2105 | 7/13/1948 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANDOLFO DE LOS SANTOS | *****2105 | 7/13/1948 | 1/5/2022 | $149.00 | 3/22/2022 |
| EDNELY DE LOS SANTOS | *****0188 | 9/23/2008 | 12/29/2021 | $149.00 | 3/22/2022 |
| EDNELY DE LOS SANTOS | *****0188 | 9/23/2008 | 1/3/2022 | $298.00 | 3/22/2022 |
| JUANA DE LOS SANTOS | *****2057 | 9/8/1955 | 12/29/2021 | $473.00 | 3/22/2022 |
| JUANA DE LOS SANTOS | *****2057 | 9/8/1955 | 1/5/2022 | $298.00 | 3/22/2022 |
| JUANELY DE LOS SANTOS | *****1941 | 9/14/1982 | 12/29/2021 | $149.00 | 3/22/2022 |
| JULIET DE LOS SANTOS | *****3619 | 5/5/2017 | 12/29/2021 | $149.00 | 3/22/2022 |
| JULIET DE LOS SANTOS | *****3619 | 5/5/2017 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUNEIDY DE LOS SASANTOS | *****1470 | 5/23/2007 | 12/29/2021 | $149.00 | 3/22/2022 |
| JULIET DE LOS SANTO | *****6484 | 5/5/2017 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KARLA DE LOS SANTOS | *****1987 | 8/27/1984 | 12/29/2021 | $473.00 | 3/22/2022 |
| KARLA DE LOS SANTOS | *****1987 | 8/27/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| JANICE DEL PILAR | *****6587 | 9/26/1975 | 1/10/2022 | $149.00 | 3/22/2022 |
| DELIA DEL REAL | *****7233 | 4/2/1962 | 1/16/2022 | $149.00 | 3/22/2022 |
| JORGE DEL REAL | *****7230 | 12/27/1963 | 1/16/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER DEL RIO | *****3915 | 9/2/1989 | 1/4/2022 | $149.00 | 3/22/2022 |
| MIRIAM DEL ROSAL | *****7836 | 10/6/1985 | 1/5/2022 | $298.00 | 3/22/2022 |
| MIA DELUCA | *****9728 | 12/4/2014 | 1/10/2022 | $149.00 | 3/22/2022 |
| TALIA DELUCA | *****0515 | 6/7/1999 | 1/18/2022 | $149.00 | 3/22/2022 |
| CARLOS DEL VALLE | *****9778 | 8/7/1976 | 1/31/2022 | $149.00 | 3/22/2022 |
| DOREEN DELVA | *****1855 | 10/29/2003 | 1/7/2022 | $149.00 | 3/22/2022 |
| DENISE DELVA | *****9262 | 8/7/1979 | 1/12/2022 | $298.00 | 3/22/2022 |
| JEAN DELVA | *****0853 | 10/1/1997 | 1/23/2022 | $149.00 | 3/22/2022 |
| JULIO DEL VALLE | *****1628 | 2/14/1966 | 12/27/2021 | $324.00 | 3/22/2022 |
| JAVIER DEL VALLE | *****1847 | 10/26/2003 | 12/30/2021 | $324.00 | 3/22/2022 |
| LESLY DELVA | *****5679 | 4/14/1968 | 1/7/2022 | $149.00 | 3/22/2022 |
| NAOMIE DELVA | *****7655 | 5/16/1975 | 1/7/2022 | $149.00 | 3/22/2022 |
| NATHANAEL DELVA | *****1794 | 4/4/2016 | 1/21/2022 | $324.00 | 3/22/2022 |
| PRINCESSE DELVA | *****9821 | 2/4/2005 | 12/27/2021 | $149.00 | 3/22/2022 |
| REBECCA DELVA | *****9737 | 4/29/2002 | 1/7/2022 | $298.00 | 3/22/2022 |
| ROOD DELVA | *****9991 | 8/12/2014 | 1/21/2022 | $324.00 | 3/22/2022 |
| VIERGELLA DELVA | *****1902 | 2/5/1966 | 1/21/2022 | $149.00 | 3/22/2022 |
| BROOKE DEMARCO | *****0528 | 7/21/1982 | 1/18/2022 | $149.00 | 3/22/2022 |
| JOSHUA DEMARCO | *****7986 | 7/11/1983 | 1/18/2022 | $149.00 | 3/22/2022 |
| LEILANI DEMARCO | *****7989 | 11/8/2016 | 1/18/2022 | $149.00 | 3/22/2022 |
| ALESSANDRA DEMELLO | *****3907 | 6/2/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| VALENTINA DEMELLO | *****4691 | 8/25/2015 | 1/4/2022 | $149.00 | 3/22/2022 |
| VICTORIA DEMELLO | *****8115 | 9/5/2010 | 1/4/2022 | $149.00 | 3/22/2022 |
| JEFFERSON DEMENEZES | *****1989 | 3/3/1963 | 2/24/2022 | $324.00 | 3/22/2022 |
| NAIVIV DEMENEZES | *****2995 | 2/19/1980 | 2/24/2022 | $324.00 | 3/22/2022 |
| DANA LEE DEMETRIUS | *****1570 | 7/23/1996 | 1/17/2022 | $324.00 | 3/22/2022 |
| SHANNETT DEMETRIUS | *****6376 | 6/8/1974 | 1/10/2022 | $149.00 | 3/22/2022 |

| CHANGLAIS DEMEZIER | *****2531 | 12/6/1973 | 1/4/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| DENIS DEMIANCHEN KO | *****4659 | 1/10/2017 | 1/4/2022 | $324.00 | 3/22/2022 |
| VLADIMIR DEMIANCHEN KO | *****2244 | 6/18/1985 | 1/4/2022 | $324.00 | 3/22/2022 |
| THERESA DE MONDA | *****5746 | 6/17/1932 | 2/26/2022 | $324.00 | 3/22/2022 |
| ISAAC DEMOSTHENE | *****4700 | 12/15/1967 | 12/30/2021 | $149.00 | 3/22/2022 |
| JANETE DE MOURA | *****1671 | 2/8/1972 | 12/29/2021 | $324.00 | 3/22/2022 |
| JANETE DE MOURA | *****2783 | 2/8/1972 | 1/27/2022 | $324.00 | 3/22/2022 |
| ADLOUNA DENISARD | *****2165 | 9/22/1991 | 1/4/2022 | $1,095.00 | 3/22/2022 |
| BENJAMIN DENMAN | *****1768 | 1/20/1982 | 1/18/2022 | $149.00 | 3/22/2022 |
| DAVID DENMAN | *****1767 | 12/27/2006 | 1/18/2022 | $149.00 | 3/22/2022 |
| EMMA DENMAN | *****0524 | 10/5/2010 | 1/18/2022 | $149.00 | 3/22/2022 |
| MARITZA DENMAN | *****1764 | 7/5/1984 | 1/18/2022 | $149.00 | 3/22/2022 |
| LAUREN DENNER | *****6528 | 9/16/2001 | 1/8/2022 | $473.00 | 3/22/2022 |
| ROBERT DENNEN | *****5947 | 3/4/1952 | 1/7/2022 | $648.00 | 3/22/2022 |
| ANTOINETTE DENNIS | *****1763 | 11/2/1972 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANDREW DENNIS | *****6676 | 8/16/1975 | 1/13/2022 | $324.00 | 3/22/2022 |
| BRIANNA DENNIS | *****8072 | 6/12/2002 | 1/15/2022 | $324.00 | 3/22/2022 |
| CARA DENNIS | *****1898 | 7/6/2006 | 12/30/2021 | $298.00 | 3/22/2022 |
| CARA DENNIS | *****1898 | 7/6/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| CRAIG DENNIS | *****2826 | 12/27/2007 | 12/31/2021 | $149.00 | 3/22/2022 |
| CRAIG DENNIS | *****2826 | 12/27/2007 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARVA DENNIS | *****5650 | 1/27/1949 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARVA DENNIS | *****5650 | 1/27/1949 | 1/9/2022 | $149.00 | 3/22/2022 |
| MONIQUE DENNIS | *****2136 | 9/22/1972 | 12/30/2021 | $149.00 | 3/22/2022 |
| MONIQUE DENNIS | *****2136 | 9/22/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| MELVIN DENNIS | *****5150 | 11/4/1994 | 2/3/2022 | $149.00 | 3/22/2022 |
| JHOLEEN DENNY | *****5471 | 12/26/1984 | 1/5/2022 | $298.00 | 3/22/2022 |
| FRANCISCO DE OLIVEIRA | *****2997 | 6/10/1985 | 2/25/2022 | $324.00 | 3/22/2022 |
| DORAYNE DEPABLOS | *****7249 | 6/13/1972 | 1/16/2022 | $324.00 | 3/22/2022 |
| AUDREY DEPASS | *****9523 | 9/17/1939 | 1/13/2022 | $324.00 | 3/22/2022 |
| DELROY DEPASS | *****9530 | 8/4/1989 | 2/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CAMILA DEPAULA | *****2269 | 8/11/2006 | 2/6/2022 | $149.00 | 3/22/2022 |
| ROSA DEPERGOLA | *****4954 | 1/23/1940 | 1/8/2022 | $473.00 | 3/22/2022 |
| VINCENZO DEPERGOLA | *****9593 | 1/2/1939 | 1/8/2022 | $149.00 | 3/22/2022 |
| CEDRIC DEPOISIER | *****1559 | 2/2/1991 | 2/10/2022 | $149.00 | 3/22/2022 |
| LOGAN DEPUE | *****5116 | 7/15/2010 | 12/27/2021 | $298.00 | 3/22/2022 |
| PRISCILLA DEPUE | *****1666 | 7/22/1952 | 12/27/2021 | $447.00 | 3/22/2022 |
| PRISCILLA DEPUE | *****1666 | 7/22/1952 | 1/3/2022 | $149.00 | 3/22/2022 |
| SETH DEPUE | *****8080 | 1/21/1978 | 12/27/2021 | $298.00 | 3/22/2022 |
| VIOLET DEPUE | *****9199 | 3/11/2013 | 12/27/2021 | $149.00 | 3/22/2022 |
| BERNO DERILUS | *****0633 | 2/1/1991 | 1/20/2022 | $149.00 | 3/22/2022 |
| PAUL DESCHENES | *****6788 | 7/8/1967 | 1/12/2022 | $473.00 | 3/22/2022 |
| ENOUSE DESHOMMES | *****9665 | 10/31/1985 | 1/9/2022 | $324.00 | 3/22/2022 |
| KAMERON DESINOR | *****7768 | 5/15/2014 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANDERSON DESIRUS | *****0159 | 2/5/1988 | 1/23/2022 | $324.00 | 3/22/2022 |
| FRANKLINE DESIR | *****8880 | 10/31/1992 | 1/12/2022 | $149.00 | 3/22/2022 |
| FRANKEL DESIR | *****0385 | 6/2/1942 | 1/17/2022 | $149.00 | 3/22/2022 |
| LINDSEY DESIR | *****0133 | 1/3/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| LAURAH DESIR | *****3408 | 3/21/1992 | 1/3/2022 | $149.00 | 3/22/2022 |
| RAUDE DESIR | *****7557 | 11/11/1971 | 1/17/2022 | $149.00 | 3/22/2022 |
| WILLIO DESIR | *****5383 | 2/11/1983 | 1/6/2022 | $149.00 | 3/22/2022 |
| KEVIN DESKO | *****4933 | 3/20/1952 | 1/7/2022 | $149.00 | 3/22/2022 |
| PRUDENCE DESKO | *****0120 | 6/18/1942 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALEX DE SOUZA | *****8058 | 8/4/1970 | 1/13/2022 | $473.00 | 3/22/2022 |
| ARTHUR DE SOUZA | *****0322 | 5/12/2002 | 1/16/2022 | $149.00 | 3/22/2022 |
| BRUNA DE SOUZA | *****5197 | 3/29/2001 | 12/29/2021 | $149.00 | 3/22/2022 |
| DIOGO DE SOUZA | *****2672 | 2/26/1985 | 1/5/2022 | $1,445.00 | 3/22/2022 |
| ELIZA DE SOUZA | *****2033 | 9/30/1977 | 1/8/2022 | $149.00 | 3/22/2022 |
| JORGE DE SOUZA FERREYRA | *****0564 | 12/19/1981 | 1/20/2022 | $324.00 | 3/22/2022 |
| MARIA DE SOUSA | *****1205 | 3/17/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| RICARDO DESOUZA | *****4421 | 6/17/1971 | 1/5/2022 | $149.00 | 3/22/2022 |
| RUTH DE SOUZA | *****1320 | 10/28/1956 | 1/12/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOELDEEN DESROSIERS | *****7114 | 11/28/1980 | 1/8/2022 | $149.00 | 3/22/2022 |
| STONN DESROSIERS | *****4333 | 2/6/1972 | 1/3/2022 | $149.00 | 3/22/2022 |
| NARAMY DESRUISSEAUX MICHEL | *****9011 | 9/17/1967 | 1/16/2022 | $149.00 | 3/22/2022 |
| MICHELLE DESSIMOZ | *****5170 | 12/4/1979 | 2/4/2022 | $149.00 | 3/22/2022 |
| JOSIAH DESSOURCES | *****6694 | 2/19/2016 | 1/14/2022 | $324.00 | 3/22/2022 |
| SOPHIA DESSOURCES | *****1377 | 8/15/1989 | 1/14/2022 | $324.00 | 3/22/2022 |
| NESLY DESTIL | *****1023 | 1/23/1973 | 1/10/2022 | $324.00 | 3/22/2022 |
| HENRY DESULME | *****4732 | 11/20/1974 | 1/6/2022 | $149.00 | 3/22/2022 |
| VALERIE DESVARENNES | *****3097 | 9/18/1998 | 1/3/2022 | $447.00 | 3/22/2022 |
| FLORIA DEVALON-SWEETING | *****1744 | 2/24/1975 | 12/27/2021 | $149.00 | 3/22/2022 |
| TEOFILO DEVERS | *****3187 | 2/15/1989 | 1/27/2022 | $149.00 | 3/22/2022 |
| NELSON DEVESA | *****4760 | 4/11/1989 | 1/6/2022 | $149.00 | 3/22/2022 |
| DAVID DEVILUS | *****8286 | 2/26/1986 | 12/29/2021 | $324.00 | 3/22/2022 |
| GHIUMS DEVIS | *****8726 | 12/10/1970 | 1/3/2022 | $298.00 | 3/22/2022 |
| RAISA DEYCH | *****1760 | 10/15/1955 | 1/8/2022 | $648.00 | 3/22/2022 |
| CHESTER DIAH | *****8273 | 11/27/1954 | 12/30/2021 | $149.00 | 3/22/2022 |
| JAYDEN DIALLO | *****6741 | 12/14/2010 | 1/2/2022 | $324.00 | 3/22/2022 |
| ANA DIAZ | *****5624 | 6/2/1965 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANA DIAZ | *****5624 | 6/2/1965 | 12/30/2021 | $324.00 | 3/22/2022 |
| ANTONIO DIAZ | *****3172 | 11/6/2003 | 1/13/2022 | $149.00 | 3/22/2022 |
| ANGEL DIAZ | *****9492 | 3/30/1960 | 1/26/2022 | $149.00 | 3/22/2022 |
| ALEXANDRA DIAZ | *****7015 | 3/31/1989 | 12/28/2021 | $324.00 | 3/22/2022 |
| CAMILO DIAZ | *****8492 | 3/10/1975 | 12/28/2021 | $149.00 | 3/22/2022 |
| CAMILO DIAZ | *****8492 | 3/10/1975 | 1/3/2022 | $149.00 | 3/22/2022 |
| CESAR DIAZ | *****2026 | 9/24/1998 | 1/26/2022 | $324.00 | 3/22/2022 |
| DAVID DIAZ | *****6777 | 8/24/1970 | 1/13/2022 | $149.00 | 3/22/2022 |
| DENNYS DIAZ | *****5073 | 10/22/1996 | 2/1/2022 | $149.00 | 3/22/2022 |
| DARIN DIAZ | *****2617 | 11/3/1973 | 2/22/2022 | $149.00 | 3/22/2022 |
| DONNA DIAZ | *****6898 | 3/21/1963 | 1/2/2022 | $324.00 | 3/22/2022 |
| DIANA DIAZ | *****7504 | 6/9/1965 | 1/18/2022 | $324.00 | 3/22/2022 |
| EMILIA DIAZ | *****4058 | 6/3/1948 | 1/3/2022 | $149.00 | 3/22/2022 |
| ERNESTO DIAZ | *****5081 | 6/17/1984 | 1/5/2022 | $149.00 | 3/22/2022 |
| EDUARDO DIAZ | *****7505 | 12/17/1996 | 1/18/2022 | $324.00 | 3/22/2022 |
| FRANCISCO DIAZ | *****0173 | 3/23/1957 | 12/30/2021 | $324.00 | 3/22/2022 |
| FRANCISCO DIAZ | *****0173 | 3/23/1957 | 1/23/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| GERMAN DIAZ | *****4056 | 4/24/1948 | 1/3/2022 | $149.00 | 3/22/2022 |
| GUSTAVO DIAZ | *****3781 | 3/1/1987 | 1/4/2022 | $149.00 | 3/22/2022 |
| IDALMYS DIAZ | *****9901 | 11/10/1978 | 1/23/2022 | $324.00 | 3/22/2022 |
| JULIA DIAZ | *****4410 | 5/15/1936 | 1/3/2022 | $149.00 | 3/22/2022 |
| JASMINE DIAZ | *****0097 | 4/23/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUANA DIAZ | *****0106 | 2/5/1965 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSEF DIAZ | *****1608 | 4/26/1993 | 12/28/2021 | $324.00 | 3/22/2022 |
| JAMIE DIAZ | *****7534 | 3/14/1978 | 1/1/2022 | $324.00 | 3/22/2022 |
| JOY DIAZ | *****9428 | 3/15/1961 | 2/3/2022 | $324.00 | 3/22/2022 |
| LILI DIAZ | *****6033 | 3/7/1966 | 1/8/2022 | $324.00 | 3/22/2022 |
| MAURA DIAZ | *****2688 | 2/13/1947 | 1/6/2022 | $298.00 | 3/22/2022 |
| MIGUEL DIAZ | *****1396 | 3/15/2005 | 1/13/2022 | $149.00 | 3/22/2022 |
| RAUL DIAZ | *****1011 | 11/27/2000 | 1/9/2022 | $149.00 | 3/22/2022 |
| ROBERTO DIAZ | *****5291 | 2/19/1948 | 1/29/2022 | $447.00 | 3/22/2022 |
| SANTIAGO DIAZ | *****1930 | 1/29/2010 | 12/29/2021 | $324.00 | 3/22/2022 |
| YESENIA DIAZ | *****4075 | 9/3/1985 | 1/3/2022 | $149.00 | 3/22/2022 |
| YINET DIAZ | *****8968 | 12/4/1986 | 1/4/2022 | $149.00 | 3/22/2022 |
| YVETTE DIAZ | *****7133 | 3/16/1969 | 1/5/2022 | $149.00 | 3/22/2022 |
| LIZ DIAZ BRAVO | *****0275 | 12/24/1989 | 2/9/2022 | $648.00 | 3/22/2022 |
| CESAR DIAZ LINARES | *****8822 | 9/30/1973 | 1/26/2022 | $324.00 | 3/22/2022 |
| JUAN DIAZ TORRES | *****7003 | 2/21/1967 | 1/8/2022 | $149.00 | 3/22/2022 |
| GLADYS DIAZ UGARTE | *****0263 | 4/4/1969 | 2/11/2022 | $324.00 | 3/22/2022 |
| KATHERINE DIBBS | *****2508 | 12/19/2004 | 2/17/2022 | $149.00 | 3/22/2022 |
| ANDREW DICKENSON | *****7442 | 2/20/1983 | 1/12/2022 | $149.00 | 3/22/2022 |
| MESSI DICKERSON | *****9971 | 5/17/2012 | 2/4/2022 | $324.00 | 3/22/2022 |
| NAKAWA DICKENSON | *****7439 | 5/11/2012 | 1/12/2022 | $149.00 | 3/22/2022 |
| SHARI DICKSON | *****1805 | 3/22/1962 | 1/21/2022 | $324.00 | 3/22/2022 |
| ANH DIEP | *****8057 | 7/25/1962 | 1/4/2022 | $149.00 | 3/22/2022 |
| PHILIPPE DIEUSEUL | *****1467 | 12/23/1962 | 2/8/2022 | $149.00 | 3/22/2022 |
| MAURICE DILEO | *****1163 | 3/1/1952 | 1/31/2022 | $324.00 | 3/22/2022 |
| NEILIA DILLON | *****2726 | 6/15/2006 | 12/29/2021 | $149.00 | 3/22/2022 |
| RICHARD DIMAGGIO | *****7046 | 6/2/1950 | 1/14/2022 | $149.00 | 3/22/2022 |
| LAYLA DIMEGLIO | *****7652 | 1/14/2001 | 1/13/2022 | $149.00 | 3/22/2022 |
| MOHAMMED DIOP | *****0746 | 4/11/1998 | 12/27/2021 | $149.00 | 3/22/2022 |
| VITA DIPAOLA | *****7074 | 6/1/1966 | 1/14/2022 | $149.00 | 3/22/2022 |
| ANGELA DIXON | *****0894 | 3/8/1964 | 1/10/2022 | $149.00 | 3/22/2022 |
| ANGIE DIXON | *****9350 | 3/16/1956 | 1/6/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CLAUDETTE DIXON | *****9372 | 9/23/1965 | 1/25/2022 | $149.00 | 3/22/2022 |
| DJUAN DIXON | *****2018 | 7/7/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| EBONY DIXON | *****2112 | 3/28/1984 | 12/30/2021 | $149.00 | 3/22/2022 |
| EBONY DIXON | *****2112 | 3/28/1984 | 1/6/2022 | $149.00 | 3/22/2022 |
| KHAMBREL DIXON | *****0005 | 9/9/1995 | 1/6/2022 | $149.00 | 3/22/2022 |
| LILIETH DIXON-PARCHMENT | *****9551 | 7/14/1961 | 1/14/2022 | $149.00 | 3/22/2022 |
| LEWIN DIXON | *****9552 | 6/25/1952 | 2/5/2022 | $149.00 | 3/22/2022 |
| RICKI DIXON | *****1112 | 3/20/1995 | 1/6/2022 | $149.00 | 3/22/2022 |
| TENEA DIXON | *****1731 | 9/17/2004 | 1/2/2022 | $324.00 | 3/22/2022 |
| SOPHIA DIXSON | *****6064 | 7/25/1971 | 1/12/2022 | $324.00 | 3/22/2022 |
| LEROY DOCTOR | *****0009 | 11/24/1980 | 1/8/2022 | $149.00 | 3/22/2022 |
| STEPHANIE DOCTUR | *****6319 | 11/19/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| MALIK DODD | *****8295 | 3/10/2007 | 1/10/2022 | $149.00 | 3/22/2022 |
| TANESHA DODD | *****7996 | 11/7/1981 | 1/6/2022 | $324.00 | 3/22/2022 |
| GERARD DOHERTY | *****9826 | 1/6/1970 | 1/18/2022 | $324.00 | 3/22/2022 |
| BLANCA DOIG | *****9049 | 7/8/1975 | 1/16/2022 | $149.00 | 3/22/2022 |
| ROBERT DOLINISH | *****2660 | 4/17/1955 | 1/19/2022 | $1,568.00 | 3/22/2022 |
| GUSTAVO DOMINGUEZ | *****4010 | 5/19/1964 | 1/2/2022 | $149.00 | 3/22/2022 |
| JULIE DOMINIQUE | *****1560 | 10/25/1989 | 1/8/2022 | $622.00 | 3/22/2022 |
| JULIENNE DOMINIQUE | *****0044 | 4/21/1956 | 1/9/2022 | $473.00 | 3/22/2022 |
| JASSY DOMINGUEZ | *****7646 | 3/17/1975 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARC DOMINIQUE | *****5615 | 7/20/1952 | 1/9/2022 | $149.00 | 3/22/2022 |
| YOLANDA DOMINGUEZ | *****1736 | 4/4/1960 | 12/29/2021 | $324.00 | 3/22/2022 |
| EDWIN DONIS | *****7716 | 3/18/2003 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANAYSHA DONJOIE | *****8399 | 3/14/2002 | 1/10/2022 | $149.00 | 3/22/2022 |
| DESTINY DONJOIE | *****1354 | 11/30/1999 | 12/30/2021 | $149.00 | 3/22/2022 |
| CAROL DONMEZ | *****8413 | 8/7/1958 | 1/11/2022 | $324.00 | 3/22/2022 |
| ERDAL DONMEZ | *****0860 | 5/1/1957 | 1/6/2022 | $1,218.00 | 3/22/2022 |
| XIMENA DONOSO | *****7778 | 11/25/1962 | 1/13/2022 | $324.00 | 3/22/2022 |
| ROSE DONOVAN | *****4983 | 2/1/1959 | 1/5/2022 | $149.00 | 3/22/2022 |
| CLIFFORD DOR | *****1364 | 6/8/2009 | 1/13/2022 | $149.00 | 3/22/2022 |
| JUDITH DOR | *****1652 | 10/17/1977 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARIE DOR | *****9996 | 3/30/1984 | 2/10/2022 | $149.00 | 3/22/2022 |
| WALDO DOR | *****1667 | 1/8/1994 | 12/27/2021 | $149.00 | 3/22/2022 |
| THALIA DOREUS | *****1742 | 12/21/1991 | 1/18/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOSTHA DORISCA | *****1605 | 11/2/1971 | 1/2/2022 | $149.00 | 3/22/2022 |
| JOSHUA DORISCA | *****4050 | 7/31/2004 | 1/2/2022 | $149.00 | 3/22/2022 |
| MICHELINE DORISCA | *****6106 | 4/14/1955 | 1/8/2022 | $149.00 | 3/22/2022 |
| DOMINIQUE DORIVAL | *****4030 | 11/9/1966 | 1/2/2022 | $149.00 | 3/22/2022 |
| JEAN DORIVAL | *****4666 | 4/22/1988 | 1/3/2022 | $298.00 | 3/22/2022 |
| RICHAY DORIVAL | *****0213 | 9/4/1998 | 1/20/2022 | $149.00 | 3/22/2022 |
| PRISCILLA DOROGOFF | *****6958 | 6/25/1990 | 1/12/2022 | $149.00 | 3/22/2022 |
| CLAIRE DORRINGTON | *****2375 | 10/10/1996 | 2/11/2022 | $324.00 | 3/22/2022 |
| CLEDINER DORVIL | *****1541 | 6/29/1984 | 2/11/2022 | $473.00 | 3/22/2022 |
| DIEUFAIT DORVIL | *****7656 | 1/25/1982 | 1/17/2022 | $149.00 | 3/22/2022 |
| MOLIERE DORVIL | *****9967 | 3/13/1964 | 12/29/2021 | $149.00 | 3/22/2022 |
| MERCIUS DORVILUS | *****8054 | 7/8/1980 | 1/4/2022 | $149.00 | 3/22/2022 |
| WIDY DORVIL | *****1829 | 9/17/1982 | 2/18/2022 | $149.00 | 3/22/2022 |
| HENRI DORZIER | *****0264 | 3/11/1980 | 1/21/2022 | $149.00 | 3/22/2022 |
| ANA DOS SANTOS DIAS | *****2380 | 7/7/2007 | 2/10/2022 | $149.00 | 3/22/2022 |
| JOSE DOS SANTOS | *****6963 | 10/9/1954 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIA DOS SANTOS | *****0068 | 11/19/1951 | 2/5/2022 | $149.00 | 3/22/2022 |
| PEYTON DOS SANTOS | *****8719 | 4/24/2013 | 1/6/2022 | $149.00 | 3/22/2022 |
| VANESSA DOS SANTOS MENDES DE JESUS | *****2011 | 6/15/1984 | 2/24/2022 | $149.00 | 3/22/2022 |
| BRIANNE DOUCETTE | *****6763 | 4/13/1997 | 1/13/2022 | $149.00 | 3/22/2022 |
| SENLEY DOUCEUR | *****9203 | 1/6/1996 | 1/3/2022 | $149.00 | 3/22/2022 |
| ASHLI DOUGLAS | *****5573 | 11/4/2005 | 2/20/2022 | $149.00 | 3/22/2022 |
| HILMA DOUGLAS | *****1164 | 10/15/1951 | 1/10/2022 | $149.00 | 3/22/2022 |
| LISA DOUGLAS | *****1696 | 9/17/1962 | 2/15/2022 | $149.00 | 3/22/2022 |
| PAUL DOUGLAS | *****3821 | 5/5/1988 | 12/27/2021 | $622.00 | 3/22/2022 |
| PAUL DOUGLAS | *****3821 | 5/5/1988 | 1/5/2022 | $473.00 | 3/22/2022 |
| RAYMOND DOUGLAS | *****0431 | 10/25/1957 | 2/15/2022 | $149.00 | 3/22/2022 |
| JONATHAN DOUMA | *****2049 | 7/14/2005 | 12/30/2021 | $149.00 | 3/22/2022 |
| RACKELLE DOUYON | *****1887 | 12/23/1998 | 12/28/2021 | $149.00 | 3/22/2022 |
| DEXTER DOVE | *****8847 | 12/29/1964 | 1/25/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|------|---------|-----|------|--------|------|
| SHERETTA DOWE-SMITH | *****2851 | 7/28/1972 | 2/20/2022 | $149.00 | 3/22/2022 |
| NATOYA DOWLING | *****0259 | 12/9/1979 | 1/11/2022 | $149.00 | 3/22/2022 |
| SYLVIA DOWNER | *****8679 | 9/6/1945 | 1/12/2022 | $324.00 | 3/22/2022 |
| ABIGAIL DOWNIE | *****6664 | 5/27/2000 | 1/14/2022 | $149.00 | 3/22/2022 |
| KEVAUGHN DOWNIE | *****0019 | 1/10/2006 | 1/4/2022 | $298.00 | 3/22/2022 |
| KAYANNA DOWNIE | *****8344 | 1/4/2005 | 1/4/2022 | $298.00 | 3/22/2022 |
| KENZI DOWNING | *****5443 | 12/11/2015 | 2/17/2022 | $324.00 | 3/22/2022 |
| SHAKEVA DOYLE | *****7613 | 1/9/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| KELICE DOZIER | *****7481 | 10/29/2003 | 1/5/2022 | $473.00 | 3/22/2022 |
| AMARI DREAKFORD | *****8073 | 10/30/2007 | 1/4/2022 | $149.00 | 3/22/2022 |
| AMYA DREAKFORD | *****9686 | 4/26/2010 | 1/6/2022 | $149.00 | 3/22/2022 |
| PATRICK DREHER | *****5604 | 5/7/1957 | 1/4/2022 | $149.00 | 3/22/2022 |
| AUDREY DROLET | *****6198 | 4/4/1981 | 1/9/2022 | $324.00 | 3/22/2022 |
| OLIVIA DUARDO | *****9197 | 6/28/1995 | 1/29/2022 | $149.00 | 3/22/2022 |
| ABEL DUARTE | *****4317 | 1/13/1963 | 1/3/2022 | $149.00 | 3/22/2022 |
| AXEL DUARTE | *****7623 | 11/16/1999 | 1/13/2022 | $149.00 | 3/22/2022 |
| ELISA DUARTE | *****9132 | 7/17/1946 | 1/8/2022 | $473.00 | 3/22/2022 |
| JOSE DUARTE | *****0475 | 5/28/1982 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARCELA DUARTE | *****5759 | 9/9/1981 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANDREE DUBE | *****9610 | 4/25/1965 | 2/7/2022 | $324.00 | 3/22/2022 |
| RACHEAL DUBISSETTE | *****2149 | 3/15/1997 | 12/30/2021 | $149.00 | 3/22/2022 |
| DIGNA DUBON | *****8168 | 9/24/1971 | 1/15/2022 | $149.00 | 3/22/2022 |
| INEZ DUBOSE | *****0291 | 3/2/1973 | 2/7/2022 | $298.00 | 3/22/2022 |
| GAELLE DUBREUS | *****0164 | 7/6/2011 | 1/10/2022 | $149.00 | 3/22/2022 |
| MANETTE DUBREUS | *****9280 | 6/1/1980 | 1/10/2022 | $298.00 | 3/22/2022 |
| NANOTTE DUBREUS | *****8085 | 5/27/1980 | 1/15/2022 | $149.00 | 3/22/2022 |
| ROSE DUBREUS | *****5838 | 11/11/1959 | 1/10/2022 | $149.00 | 3/22/2022 |
| STANLEY DUBREUS | *****6440 | 9/27/2009 | 1/10/2022 | $149.00 | 3/22/2022 |
| KATHRYN DUBUQUE | *****9515 | 10/24/1979 | 1/13/2022 | $324.00 | 3/22/2022 |
| VIRGINIA DUBY | *****8413 | 9/10/1955 | 1/21/2022 | $298.00 | 3/22/2022 |
| MARLENE DUCHATELLIER | *****5537 | 3/7/1949 | 2/19/2022 | $149.00 | 3/22/2022 |
| DIANA DUCILLE | *****1880 | 11/25/1970 | 2/19/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MADISON DUCOS | *****0453 | 10/15/1999 | 2/8/2022 | $447.00 | 3/22/2022 |
| SHERNETTE DUDLEY | *****1716 | 3/4/1966 | 2/16/2022 | $324.00 | 3/22/2022 |
| JASON DUENAS | *****1900 | 2/5/1988 | 12/30/2021 | $324.00 | 3/22/2022 |
| YOUSELIE DUGAZON | *****8194 | 2/5/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| BIBI DUISEBAY | *****0075 | 4/2/1953 | 2/11/2022 | $324.00 | 3/22/2022 |
| BENDA DULCIO | *****8402 | 9/13/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| CLAUDE DULIEPRE | *****2181 | 3/4/1968 | 12/30/2021 | $149.00 | 3/22/2022 |
| CLAUDE DULIEPRE | *****2181 | 3/4/1968 | 1/7/2022 | $149.00 | 3/22/2022 |
| PATRICK DUMAY | *****2076 | 12/23/1992 | 1/25/2022 | $324.00 | 3/22/2022 |
| CRAIG DUNCAN | *****7192 | 4/12/1952 | 1/7/2022 | $298.00 | 3/22/2022 |
| SANDRA DUNCAN | *****1631 | 9/11/1961 | 1/17/2022 | $324.00 | 3/22/2022 |
| T DUNKLEY | *****4924 | 12/9/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARKAYLA DUNLAP | *****1450 | 4/25/2006 | 2/8/2022 | $473.00 | 3/22/2022 |
| MARKEL DUNLAP | *****7799 | 2/6/2005 | 2/8/2022 | $473.00 | 3/22/2022 |
| MARKAYLEN DUNLAP | *****1330 | 10/14/2009 | 1/13/2022 | $324.00 | 3/22/2022 |
| DERRICK DUNN | *****6831 | 5/12/1965 | 1/13/2022 | $149.00 | 3/22/2022 |
| GUY DUPLAN | *****5892 | 2/8/1960 | 12/30/2021 | $324.00 | 3/22/2022 |
| ANGELA DUQUE | *****7636 | 1/14/1956 | 1/14/2022 | $324.00 | 3/22/2022 |
| BRYAN DUQUE | *****5313 | 7/1/1993 | 1/24/2022 | $298.00 | 3/22/2022 |
| ERIKA DUQUE | *****2265 | 1/18/1992 | 1/14/2022 | $622.00 | 3/22/2022 |
| NAOMI DUQUESNAY | *****5440 | 10/7/2011 | 1/11/2022 | $648.00 | 3/22/2022 |
| JORGE DURAN | *****2982 | 5/1/1969 | 2/11/2022 | $473.00 | 3/22/2022 |
| LENAIT DURAN | *****0103 | 10/31/1980 | 1/11/2022 | $324.00 | 3/22/2022 |
| MARGARITA DURAN | *****1129 | 2/28/1974 | 1/29/2022 | $324.00 | 3/22/2022 |
| YUNAY DURAN | *****3071 | 5/12/1989 | 1/18/2022 | $298.00 | 3/22/2022 |
| YESENIA DURAN | *****2176 | 7/6/1976 | 1/21/2022 | $1,296.00 | 3/22/2022 |
| JEAN DURET | *****0566 | 10/5/1982 | 1/4/2022 | $149.00 | 3/22/2022 |
| JAVANI DURFY | *****7080 | 3/16/2007 | 1/4/2022 | $324.00 | 3/22/2022 |
| ANDRE DURHAM | *****8602 | 12/29/1974 | 1/14/2022 | $447.00 | 3/22/2022 |
| CHRISTIAN DURHAM | *****0605 | 4/6/1982 | 1/4/2022 | $946.00 | 3/22/2022 |
| MITORIA DURHAM | *****1980 | 12/26/1979 | 1/23/2022 | $149.00 | 3/22/2022 |
| CARATTINI DUROSIER | *****0800 | 3/4/1998 | 1/22/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ZEPHORA DUROSEAU | *****3638 | 12/11/2016 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHARON DURRANT | *****5425 | 12/3/1972 | 2/17/2022 | $149.00 | 3/22/2022 |
| ANDY DURUO | *****1203 | 8/12/1972 | 1/10/2022 | $149.00 | 3/22/2022 |
| JEAN DUTREUIL | *****0108 | 11/16/1964 | 1/10/2022 | $149.00 | 3/22/2022 |
| UTAH DUVAL | *****2161 | 10/17/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| JEAN DUVERT | *****0595 | 9/20/1952 | 1/19/2022 | $149.00 | 3/22/2022 |
| KEREN DUVERNEAU | *****7617 | 8/30/1999 | 1/3/2022 | $324.00 | 3/22/2022 |
| YOLETTE DUVERT | *****1816 | 9/13/1959 | 1/19/2022 | $473.00 | 3/22/2022 |
| KATHY DUVESTE | *****7650 | 10/8/2001 | 1/13/2022 | $149.00 | 3/22/2022 |
| CECILE DWYER | *****1042 | 1/18/1956 | 1/27/2022 | $473.00 | 3/22/2022 |
| DANASIA DYER | *****2493 | 2/16/1996 | 2/17/2022 | $324.00 | 3/22/2022 |
| KIMBERLY DYER | *****3147 | 5/31/1990 | 1/13/2022 | $149.00 | 3/22/2022 |
| THALIA DYER | *****7110 | 11/30/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| JOANNE DYER ADENIYI | *****3671 | 5/10/1975 | 1/15/2022 | $149.00 | 3/22/2022 |
| JOHAN EBANKS | *****4836 | 8/19/2014 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANA EBERHART | *****7116 | 1/7/1991 | 1/14/2022 | $149.00 | 3/22/2022 |
| AMANDA EBERT | *****0306 | 6/1/1989 | 1/7/2022 | $324.00 | 3/22/2022 |
| HANTZ EBULIS | *****5450 | 12/1/1984 | 2/17/2022 | $324.00 | 3/22/2022 |
| GEANDEIVIS ECHEMENDIA | *****9420 | 3/28/1986 | 1/26/2022 | $324.00 | 3/22/2022 |
| BRENDA ECHEVARRIA | *****4129 | 10/22/1980 | 1/2/2022 | $149.00 | 3/22/2022 |
| DANIEL ECHEVERRIA | *****4392 | 11/27/1983 | 12/27/2021 | $298.00 | 3/22/2022 |
| DANIEL ECHEVERRIA | *****4392 | 11/27/1983 | 1/2/2022 | $149.00 | 3/22/2022 |
| DANIELA ECHEVERRY | *****3952 | 3/2/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| ELIA ECHEVERRI | *****3619 | 1/6/1971 | 1/4/2022 | $473.00 | 3/22/2022 |
| GIANNA ECHEVARRIA | *****9723 | 1/17/2012 | 1/3/2022 | $324.00 | 3/22/2022 |
| JEREMIAH ECHEVARRIA | *****1664 | 10/27/2010 | 1/3/2022 | $149.00 | 3/22/2022 |
| JHON ECHEVERRIA | *****1914 | 5/6/1996 | 12/31/2021 | $324.00 | 3/22/2022 |
| MARCELA ECHEVERRY | *****5171 | 2/22/1970 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARIA ECHEVERRIA | *****1487 | 5/19/1984 | 1/12/2022 | $473.00 | 3/22/2022 |
| DEBORAH ECKERT | *****0391 | 5/5/1961 | 1/12/2022 | $324.00 | 3/22/2022 |
| JUSTIN ECKERT | *****6911 | 3/31/2012 | 1/13/2022 | $324.00 | 3/22/2022 |
| TIMOTHY ECKERT | *****3219 | 2/14/1962 | 1/13/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ALEXANDER EDDEN | *****7933 | 7/14/1993 | 1/10/2022 | $473.00 | 3/22/2022 |
| GABRIELLE EDELMANN | *****5855 | 1/2/1992 | 1/7/2022 | $149.00 | 3/22/2022 |
| SANDRA EDER | *****8152 | 9/17/1973 | 1/19/2022 | $149.00 | 3/22/2022 |
| GHUIESHA EDMOND | *****6093 | 5/14/1993 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHANYAH EDMUNDSON | *****0693 | 10/15/2008 | 1/23/2022 | $324.00 | 3/22/2022 |
| EMMANUEL EDOUARD | *****9231 | 3/22/1973 | 1/7/2022 | $149.00 | 3/22/2022 |
| JASMINE EDOUARD | *****6776 | 5/9/1992 | 1/12/2022 | $324.00 | 3/22/2022 |
| KALLY EDOUARD | *****1335 | 6/29/2013 | 1/12/2022 | $149.00 | 3/22/2022 |
| ALIYAH EDWARDS | *****8139 | 7/17/2002 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANN EDWARDS | *****3780 | 5/4/1975 | 1/2/2022 | $324.00 | 3/22/2022 |
| CAMIEL EDWARD | *****9802 | 8/13/1982 | 2/5/2022 | $324.00 | 3/22/2022 |
| FITZROY EDWARDS | *****2343 | 9/11/1959 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAMES EDWARDS NETO | *****1826 | 11/20/1999 | 12/30/2021 | $149.00 | 3/22/2022 |
| JAMES EDWARDS NETO | *****1826 | 11/20/1999 | 1/3/2022 | $298.00 | 3/22/2022 |
| JOSIAH EDWARDS | *****6200 | 9/7/2013 | 1/9/2022 | $324.00 | 3/22/2022 |
| KALEAH EDWARDS | *****6033 | 8/25/1997 | 1/11/2022 | $149.00 | 3/22/2022 |
| LORNA EDWARDS | *****0616 | 2/18/1953 | 1/12/2022 | $149.00 | 3/22/2022 |
| LAURA EDWARDS | *****9406 | 6/13/1943 | 1/14/2022 | $324.00 | 3/22/2022 |
| STEPHEN EDWARDS II | *****5205 | 11/27/1987 | 1/3/2022 | $149.00 | 3/22/2022 |
| TASHAU EDWARDS | *****6312 | 1/12/1978 | 1/5/2022 | $298.00 | 3/22/2022 |
| TSAIACE EDWARDS | *****5051 | 12/5/2000 | 2/5/2022 | $324.00 | 3/22/2022 |
| DALE EDWORTHY | *****4188 | 5/23/1991 | 1/3/2022 | $324.00 | 3/22/2022 |
| GIULIA EGIDIO | *****9569 | 1/2/1947 | 1/27/2022 | $149.00 | 3/22/2022 |
| MAGGIE EGUIA | *****6509 | 1/7/1982 | 1/6/2022 | $324.00 | 3/22/2022 |
| JOSEPH EHRET | *****9685 | 7/30/1925 | 1/31/2022 | $324.00 | 3/22/2022 |
| LEROY EHRET | *****2229 | 4/18/1951 | 2/2/2022 | $324.00 | 3/22/2022 |
| VALERIE EHRET | *****9198 | 11/7/1949 | 1/31/2022 | $324.00 | 3/22/2022 |
| JAMIE EILBECK | *****1827 | 6/24/1988 | 12/27/2021 | $149.00 | 3/22/2022 |
| SUSY EISENSTEIN | *****8765 | 2/6/1968 | 1/6/2022 | $149.00 | 3/22/2022 |
| JAMES EISSINGER | *****1482 | 11/13/1978 | 1/14/2022 | $149.00 | 3/22/2022 |
| FRANCIS ELANJICKAL | *****5495 | 5/8/1959 | 1/12/2022 | $324.00 | 3/22/2022 |
| JHONNY ELAS | *****4151 | 1/11/1977 | 1/7/2022 | $149.00 | 3/22/2022 |

| JHEMYAH ELAS | *****7926 | 2/20/2009 | 1/7/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| MERLINE ELAS | *****5507 | 9/21/1971 | 1/7/2022 | $149.00 | 3/22/2022 |
| DIMA EL DIMASI | *****8211 | 1/24/2005 | 1/4/2022 | $149.00 | 3/22/2022 |
| HOUSAM ELDIMASI | *****6977 | 11/20/2006 | 1/4/2022 | $149.00 | 3/22/2022 |
| FIORELLA ELIAS | *****8265 | 4/22/1983 | 1/23/2022 | $324.00 | 3/22/2022 |
| ANTHONY ELIE | *****0057 | 5/12/1992 | 2/11/2022 | $149.00 | 3/22/2022 |
| REGINE ELISME | *****6638 | 2/1/1997 | 1/11/2022 | $149.00 | 3/22/2022 |
| REBECCA ELISME | *****7608 | 6/13/1995 | 1/3/2022 | $324.00 | 3/22/2022 |
| LIUDMILA ELIZAROVA | *****6118 | 12/15/1972 | 1/8/2022 | $149.00 | 3/22/2022 |
| MAHA ELKOLALLI | *****0201 | 4/12/1979 | 2/15/2022 | $324.00 | 3/22/2022 |
| DOREEN ELLINGTON-HENRY | *****2510 | 5/21/1952 | 2/17/2022 | $149.00 | 3/22/2022 |
| CHRISTOFF ELLIOTT | *****0393 | 10/2/1996 | 1/2/2022 | $972.00 | 3/22/2022 |
| BRIANNA ELLIS | *****9855 | 2/8/1998 | 2/8/2022 | $149.00 | 3/22/2022 |
| LORNA ELLIS | *****2288 | 1/28/1959 | 2/5/2022 | $324.00 | 3/22/2022 |
| MAURICE ELLIS | *****1787 | 8/6/1961 | 2/17/2022 | $149.00 | 3/22/2022 |
| ONEIL ELLIS | *****7970 | 5/23/1981 | 1/19/2022 | $149.00 | 3/22/2022 |
| ONEIL ELLIS | *****7970 | 5/23/1981 | 12/29/2021 | $324.00 | 3/22/2022 |
| PRINCE ELLIS | *****5360 | 5/8/1963 | 1/6/2022 | $149.00 | 3/22/2022 |
| RASHAAN ELLIS | *****5289 | 3/12/1996 | 2/8/2022 | $149.00 | 3/22/2022 |
| SANNA ELMALLAH | *****9596 | 10/3/1953 | 1/15/2022 | $324.00 | 3/22/2022 |
| MACKICHA ELOI | *****9250 | 8/15/1988 | 12/28/2021 | $149.00 | 3/22/2022 |
| KADIAN ELVIN | *****6540 | 12/3/1984 | 1/12/2022 | $149.00 | 3/22/2022 |
| KALEI ELVIN | *****9327 | 8/28/2013 | 1/12/2022 | $298.00 | 3/22/2022 |
| KALEAH ELVIN | *****9027 | 1/25/2012 | 1/12/2022 | $149.00 | 3/22/2022 |
| PATTIE ELY | *****1322 | 9/8/1972 | 2/4/2022 | $324.00 | 3/22/2022 |
| BERGENOR ELYSEE | *****2432 | 7/20/1967 | 8/2/2021 | $149.00 | 3/22/2022 |
| ROSE ELYSEE | *****3466 | 10/7/2001 | 8/2/2021 | $149.00 | 3/22/2022 |
| DANTE EMANUEL | *****2918 | 7/31/1996 | 12/27/2021 | $149.00 | 3/22/2022 |
| ROBERT EMANUEL | *****5483 | 7/8/1956 | 2/19/2022 | $324.00 | 3/22/2022 |
| MATHEUS EMERENCIAN O | *****2594 | 4/16/1998 | 1/6/2022 | $324.00 | 3/22/2022 |
| TERRY EMILCAR | *****5556 | 11/14/1988 | 12/30/2021 | $324.00 | 3/22/2022 |
| MARVIN EMILE | *****7581 | 7/6/1994 | 12/27/2021 | $298.00 | 3/22/2022 |
| SKYLAH EMILE | *****9607 | 9/18/2014 | 2/7/2022 | $149.00 | 3/22/2022 |
| ANNA EMIRANDETTI | *****2205 | 10/21/1984 | 2/2/2022 | $324.00 | 3/22/2022 |
| CHAYA ENGEL | *****1689 | 9/27/1991 | 12/27/2021 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| DOVBER ENGEL | *****2097 | 11/26/1991 | 12/31/2021 | $149.00 | 3/22/2022 |
| SHAMETRA EPPS | *****2498 | 4/10/2014 | 2/16/2022 | $324.00 | 3/22/2022 |
| GLORIA EPSTEIN | *****2434 | 3/5/1951 | 8/21/2021 | $149.00 | 3/22/2022 |
| LASZLO ERDEI | *****5173 | 12/21/1970 | 1/3/2022 | $149.00 | 3/22/2022 |
| LUDNA ERISMA | *****3618 | 8/22/2002 | 1/8/2022 | $149.00 | 3/22/2022 |
| DHAKIYA ERNESTO | *****1654 | 8/16/2000 | 1/17/2022 | $149.00 | 3/22/2022 |
| JUSTIN ERNST | *****1833 | 1/17/1978 | 12/30/2021 | $324.00 | 3/22/2022 |
| MAXIMILLIAN ERNST | *****1988 | 7/23/2006 | 12/30/2021 | $324.00 | 3/22/2022 |
| PAUL ERNST | *****0497 | 2/27/1979 | 2/25/2022 | $324.00 | 3/22/2022 |
| RAYNE ERNST | *****1830 | 10/7/2003 | 12/30/2021 | $324.00 | 3/22/2022 |
| SAMIRA ESBER PERAZA | *****8448 | 1/14/1963 | 1/10/2022 | $149.00 | 3/22/2022 |
| GERARDO ESCALONA | *****8958 | 4/26/1980 | 1/23/2022 | $324.00 | 3/22/2022 |
| MARIA ESCALANTE RENGIFO | *****9595 | 6/23/1966 | 1/29/2022 | $473.00 | 3/22/2022 |
| MARCELL ESCALANTE | *****1789 | 3/20/1974 | 12/28/2021 | $324.00 | 3/22/2022 |
| RUSHELLE ESCALLIERE | *****7870 | 4/12/1984 | 1/18/2022 | $149.00 | 3/22/2022 |
| VERONICA ESCALANTE | *****7775 | 12/23/1988 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALBA ESCOBAR | *****4880 | 3/13/1977 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALEJANDRO ESCOBEDO | *****1352 | 1/24/1997 | 12/30/2021 | $324.00 | 3/22/2022 |
| CONRADO ESCOBAR | *****1739 | 9/21/1959 | 12/27/2021 | $149.00 | 3/22/2022 |
| CARLOS ESCOBAR | *****6368 | 2/9/1979 | 1/7/2022 | $298.00 | 3/22/2022 |
| DORA ESCOBAR | *****9026 | 4/17/1962 | 1/21/2022 | $149.00 | 3/22/2022 |
| EVELYN ESCOBAR | *****6384 | 4/26/1972 | 1/10/2022 | $149.00 | 3/22/2022 |
| HAYDEE ESCOBAR | *****6760 | 3/28/1976 | 6/16/2021 | $324.00 | 3/22/2022 |
| HAYDEE ESCOBAR | *****6760 | 3/28/1976 | 1/11/2022 | $149.00 | 3/22/2022 |
| HENRY ESCOBAR | *****2055 | 4/26/1967 | 1/25/2022 | $149.00 | 3/22/2022 |
| JEANETTE ESCOBAR | *****5219 | 7/16/1978 | 1/3/2022 | $1,043.00 | 3/22/2022 |
| KAREN ESCOBAR | *****1633 | 11/13/1998 | 12/27/2021 | $324.00 | 3/22/2022 |
| SEBASTIAN ESCOBAR | *****5909 | 4/9/2008 | 1/7/2022 | $149.00 | 3/22/2022 |
| TANESHA ESCOFFERY | *****5309 | 4/16/1986 | 12/27/2021 | $149.00 | 3/22/2022 |
| TANESHA ESCOFFERY | *****5309 | 4/16/1986 | 2/7/2022 | $473.00 | 3/22/2022 |
| CLIFTON ESERMAN | *****5463 | 5/27/1971 | 2/17/2022 | $149.00 | 3/22/2022 |
| BENIGNO ESPAILLAT | *****9113 | 7/21/1947 | 1/4/2022 | $149.00 | 3/22/2022 |

| CLAUDIA ESPANA | *****5635 | 1/4/1977 | 12/27/2021 | $473.00 | 3/22/2022 |
|---|---|---|---|---|---|
| GERARD ESPER | *****4012 | 10/11/1976 | 1/6/2022 | $298.00 | 3/22/2022 |
| AMERICA ESPINAL | *****0485 | 8/2/1979 | 1/18/2022 | $324.00 | 3/22/2022 |
| DENNISE ESPINOSA | *****2256 | 2/12/1989 | 2/3/2022 | $149.00 | 3/22/2022 |
| DANIEL ESPINOSA | *****6809 | 2/15/2000 | 1/1/2022 | $324.00 | 3/22/2022 |
| GONZALO ESPINOSA | *****6864 | 12/30/1955 | 1/11/2022 | $149.00 | 3/22/2022 |
| HUGO ESPINOSA | *****3119 | 8/6/1960 | 1/26/2022 | $149.00 | 3/22/2022 |
| LUZ ESPINOZA | *****0340 | 10/16/1960 | 1/4/2022 | $298.00 | 3/22/2022 |
| PATRICIA ESPINOSA | *****5726 | 3/20/1963 | 12/30/2021 | $149.00 | 3/22/2022 |
| SANTIAGO ESPINODA | *****4838 | 1/4/1990 | 12/31/2021 | $149.00 | 3/22/2022 |
| SANTIAGO ESPINODA | *****4838 | 1/4/1990 | 1/5/2022 | $149.00 | 3/22/2022 |
| SILVIA ESPINOSA | *****7819 | 3/4/1977 | 1/8/2022 | $149.00 | 3/22/2022 |
| YOFEILIX ESPINAL | *****7594 | 5/22/1998 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARIA ESPITIA | *****1701 | 5/23/1957 | 1/18/2022 | $324.00 | 3/22/2022 |
| PILAR ESPITIA | *****1422 | 7/22/1976 | 1/31/2022 | $447.00 | 3/22/2022 |
| ANGELIQUE ESQUERETE | *****0398 | 9/20/1993 | 1/17/2022 | $149.00 | 3/22/2022 |
| AVAYAH ESTABA | *****8211 | 7/9/2009 | 1/9/2022 | $149.00 | 3/22/2022 |
| CARLOTA ESTEBAN | *****8521 | 6/6/1983 | 1/4/2022 | $149.00 | 3/22/2022 |
| ADRIEN ESTEVEZ VARGAS | *****0530 | 8/7/2013 | 1/18/2022 | $149.00 | 3/22/2022 |
| JUANA ESTEVEZ DE DURAN | *****8018 | 9/25/1944 | 1/19/2022 | $324.00 | 3/22/2022 |
| JUANA ESTEVEZ | *****9324 | 9/25/1944 | 1/31/2022 | $324.00 | 3/22/2022 |
| LUISA ESTEVEZ | *****7581 | 12/16/1979 | 1/4/2022 | $473.00 | 3/22/2022 |
| FAITH ESTHER | *****1108 | 7/9/1959 | 1/27/2022 | $149.00 | 3/22/2022 |
| GENESIS ESTRADA | *****9955 | 8/12/1993 | 1/15/2022 | $149.00 | 3/22/2022 |
| MARCELA ESTRADA | *****8410 | 8/2/1968 | 1/4/2022 | $797.00 | 3/22/2022 |
| EPIFANIA ESTRELLA | *****0108 | 1/1/1942 | 1/19/2022 | $149.00 | 3/22/2022 |
| JUAN ESTRELLA TORRES | *****0253 | 3/15/1964 | 1/7/2022 | $149.00 | 3/22/2022 |
| JANNIA ESTRELLA RODRIGUEZ | *****1317 | 3/13/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| JULIO ESTRELLA | *****0106 | 4/23/1973 | 1/19/2022 | $149.00 | 3/22/2022 |
| JANNIA ESTRELLA | *****1934 | 3/13/1993 | 1/23/2022 | $324.00 | 3/22/2022 |

| JUAN ESTRELLA | *****2704 | 3/15/1964 | 1/23/2022 | $324.00 | 3/22/2022 |
|---|---|---|---|---|---|
| ANA ESTURILHO | *****0522 | 11/24/1984 | 1/18/2022 | $324.00 | 3/22/2022 |
| VICTOR ETCHEVERS | *****9065 | 12/14/2006 | 1/13/2022 | $324.00 | 3/22/2022 |
| ANITA ETIENNE | *****1883 | 12/5/1940 | 2/20/2022 | $149.00 | 3/22/2022 |
| EMANETTHE ETIENNE | *****2904 | 4/18/1987 | 1/2/2022 | $149.00 | 3/22/2022 |
| JEAN ETIENNE | *****1649 | 11/20/1942 | 1/12/2022 | $473.00 | 3/22/2022 |
| MYRTHA ETIENNE | *****1056 | 8/5/1976 | 1/9/2022 | $149.00 | 3/22/2022 |
| MICHEKALIE ETIENNE | *****9920 | 3/15/2004 | 1/18/2022 | $324.00 | 3/22/2022 |
| NATASHA ETIENNE | *****6515 | 9/30/2000 | 12/31/2021 | $149.00 | 3/22/2022 |
| NIA ETIENNE | *****8732 | 7/1/2009 | 1/4/2022 | $149.00 | 3/22/2022 |
| SIDNEY ETIENNE | *****9558 | 10/10/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| VENANTE ETIENNE | *****2997 | 4/13/1990 | 1/5/2022 | $149.00 | 3/22/2022 |
| SALVATORE ETTIPIO | *****9028 | 8/29/1959 | 1/7/2022 | $149.00 | 3/22/2022 |
| HENRI ETTORRE | *****7736 | 8/10/1954 | 1/7/2022 | $149.00 | 3/22/2022 |
| ERIKA EUGENE | *****1774 | 7/28/1986 | 2/18/2022 | $324.00 | 3/22/2022 |
| ROUDELINE EUGENE | *****8226 | 6/24/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| RUSCHELL EUGENE | *****2877 | 8/4/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| AMANDA EVANS | *****7665 | 9/22/1997 | 12/27/2021 | $149.00 | 3/22/2022 |
| AMANDA EVANS | *****7665 | 9/22/1997 | 1/5/2022 | $324.00 | 3/22/2022 |
| AMY EVANS | *****6411 | 5/15/1975 | 1/11/2022 | $324.00 | 3/22/2022 |
| CARRIE EVANS | *****8306 | 9/26/1930 | 1/23/2022 | $324.00 | 3/22/2022 |
| LISA EVANS | *****2018 | 3/3/1969 | 1/25/2022 | $324.00 | 3/22/2022 |
| JOAN EVERSLEY | *****0439 | 1/20/1963 | 2/21/2022 | $324.00 | 3/22/2022 |
| DEAN EWAN | *****9934 | 12/25/1966 | 1/7/2022 | $324.00 | 3/22/2022 |
| MAYA EWAN | *****8730 | 2/7/1997 | 1/6/2022 | $972.00 | 3/22/2022 |
| NORMAN EWAN | *****7585 | 4/11/1965 | 1/7/2022 | $324.00 | 3/22/2022 |
| MARSHA EWAN BANTON | *****1092 | 3/2/1973 | 1/14/2022 | $447.00 | 3/22/2022 |
| NICOLE EWIN | *****9131 | 2/23/1981 | 1/4/2022 | $447.00 | 3/22/2022 |
| KIANNA EWING | *****9988 | 12/29/1991 | 1/4/2022 | $648.00 | 3/22/2022 |
| FEDELEINE EXANTUS | *****9980 | 9/7/1979 | 2/11/2022 | $324.00 | 3/22/2022 |
| JACKIE EXLE | *****6812 | 3/1/1922 | 1/12/2022 | $324.00 | 3/22/2022 |
| DOSIS EZETA CORNEJO | *****2525 | 10/27/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| JONATHAN FABIUS | *****4591 | 6/29/1991 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOANALEE FACEY | *****1614 | 6/25/1962 | 12/30/2021 | $324.00 | 3/22/2022 |
| VIVILYN FACEY | *****3268 | 1/10/1975 | 12/30/2021 | $324.00 | 3/22/2022 |
| RUBENS FADEUS | *****7104 | 2/6/2001 | 1/15/2022 | $149.00 | 3/22/2022 |
| GINETTE FAILLE | *****1880 | 12/19/1949 | 12/28/2021 | $149.00 | 3/22/2022 |
| ROGERIO FAILLACE | *****9255 | 2/4/1962 | 1/14/2022 | $324.00 | 3/22/2022 |
| ANDROS FAIRLIE | *****2251 | 9/7/2006 | 12/31/2021 | $149.00 | 3/22/2022 |
| ROBERTO FAIRLIE | *****1650 | 4/7/1946 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANTHONY FAIRWEATHER | *****2720 | 12/25/1961 | 1/25/2022 | $473.00 | 3/22/2022 |
| MARIA FAJARDO | *****8638 | 12/28/1976 | 1/11/2022 | $149.00 | 3/22/2022 |
| YANELA FALCONES | *****2436 | 1/13/1978 | 2/16/2022 | $324.00 | 3/22/2022 |
| JOHN FAMULARO | *****2977 | 3/8/1962 | 1/4/2022 | $324.00 | 3/22/2022 |
| RANDI FAMULARO | *****4910 | 5/9/1961 | 1/4/2022 | $324.00 | 3/22/2022 |
| MARLENA FANELLI | *****2256 | 2/6/1992 | 12/31/2021 | $149.00 | 3/22/2022 |
| WINDSOR FANFAN | *****7638 | 2/7/1986 | 12/27/2021 | $324.00 | 3/22/2022 |
| ALI FAOOR | *****6162 | 5/15/1971 | 1/6/2022 | $298.00 | 3/22/2022 |
| ALESSANDRO FARAO | *****5728 | 9/27/2011 | 1/4/2022 | $745.00 | 3/22/2022 |
| ALESSANDRO FARIA | *****0435 | 11/8/1966 | 2/22/2022 | $324.00 | 3/22/2022 |
| KAREN FARIAS | *****5254 | 11/4/1965 | 1/7/2022 | $324.00 | 3/22/2022 |
| PAULO FARIAS | *****9448 | 6/27/1970 | 1/8/2022 | $324.00 | 3/22/2022 |
| THOMAS FARINO | *****2079 | 12/6/1934 | 12/31/2021 | $149.00 | 3/22/2022 |
| KESAVIA FARLAND | *****4576 | 8/20/1996 | 12/27/2021 | $473.00 | 3/22/2022 |
| KESAVIA FARLAND | *****4576 | 8/20/1996 | 1/5/2022 | $324.00 | 3/22/2022 |
| KOLE FARLEY | *****8996 | 8/30/1998 | 1/4/2022 | $149.00 | 3/22/2022 |
| SHANE FAROUK | *****0457 | 3/19/1999 | 2/22/2022 | $324.00 | 3/22/2022 |
| OJAE FARQUHARSON | *****1045 | 2/7/1999 | 2/2/2022 | $298.00 | 3/22/2022 |
| OJAE FARQUHARSON | *****1045 | 2/7/1999 | 8/19/2021 | $149.00 | 3/22/2022 |
| MICHAEL FARR | *****1221 | 1/22/1961 | 1/31/2022 | $149.00 | 3/22/2022 |
| ABDULLAH FARRAJ | *****0973 | 6/2/2010 | 1/14/2022 | $447.00 | 3/22/2022 |
| AMEEN FARRAJ | *****2051 | 5/2/2012 | 1/14/2022 | $596.00 | 3/22/2022 |
| ABDELKAREE M FARRAJ | *****1091 | 12/26/2005 | 1/23/2022 | $298.00 | 3/22/2022 |
| MIRIAM FARRAJ | *****9413 | 9/9/2004 | 1/7/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| OTHMAN FARRAJ | *****8606 | 6/23/2007 | 1/14/2022 | $298.00 | 3/22/2022 |
| SHIREEN FARRAJ | *****1893 | 10/7/1983 | 1/14/2022 | $1,218.00 | 3/22/2022 |
| GALEN FARRIS | *****5380 | 5/3/1971 | 2/13/2022 | $149.00 | 3/22/2022 |
| JOAN FARRIS | *****0167 | 2/28/1966 | 2/13/2022 | $149.00 | 3/22/2022 |
| GORDON FARROW | *****9404 | 12/6/1963 | 1/26/2022 | $324.00 | 3/22/2022 |
| CAROLINE FARSSELL | *****5677 | 9/27/1990 | 2/24/2022 | $324.00 | 3/22/2022 |
| ANDREA FASCE | *****9297 | 9/26/1994 | 1/13/2022 | $149.00 | 3/22/2022 |
| CHRIS FASON | *****1959 | 3/23/2005 | 12/28/2021 | $149.00 | 3/22/2022 |
| KAMARI FASON | *****9409 | 7/21/2006 | 12/27/2021 | $149.00 | 3/22/2022 |
| FAISAL FATANI | *****3067 | 2/15/1979 | 2/26/2022 | $324.00 | 3/22/2022 |
| MICHAEL FAULKNER | *****1965 | 3/27/1982 | 12/30/2021 | $149.00 | 3/22/2022 |
| MICHAEL FAULKNER | *****1965 | 3/27/1982 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUISA FAUSTINI | *****6964 | 7/21/1968 | 1/15/2022 | $149.00 | 3/22/2022 |
| MEGIEL FAWCETT | *****4395 | 3/13/1986 | 1/4/2022 | $324.00 | 3/22/2022 |
| ANTONIA FEACHER | *****8949 | 8/15/1985 | 1/7/2022 | $324.00 | 3/22/2022 |
| FELICITA FEBO | *****8717 | 2/11/1932 | 1/19/2022 | $149.00 | 3/22/2022 |
| JOHNNY FELDMAN | *****8565 | 7/26/2001 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHERRI FELDMAN | *****2026 | 7/23/1972 | 12/30/2021 | $149.00 | 3/22/2022 |
| VIVIAN FELDMAN | *****6752 | 1/8/1952 | 1/11/2022 | $298.00 | 3/22/2022 |
| MARISOL FELICIANO | *****7545 | 9/23/1970 | 1/3/2022 | $298.00 | 3/22/2022 |
| SAM FELICIANO | *****3105 | 11/3/1948 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALMIN FELIX VAZQUEZ | *****0386 | 11/5/1982 | 1/17/2022 | $324.00 | 3/22/2022 |
| BRENDA FELIX | *****8328 | 3/21/1962 | 1/20/2022 | $149.00 | 3/22/2022 |
| CASSIA FELIX | *****8948 | 10/14/1961 | 1/3/2022 | $298.00 | 3/22/2022 |
| CHRISTIAN FELIX | *****1693 | 1/17/1997 | 1/18/2022 | $324.00 | 3/22/2022 |
| KARRY FELIX | *****5339 | 3/7/1984 | 2/12/2022 | $324.00 | 3/22/2022 |
| JACKELINE FELIZ SERULLE | *****3728 | 1/1/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| JUAN FELIZ | *****8948 | 5/8/1979 | 1/7/2022 | $149.00 | 3/22/2022 |
| GIUSELLY FELZANI | *****8699 | 11/12/1991 | 1/3/2022 | $149.00 | 3/22/2022 |
| FEGUENS FENELUS | *****7509 | 1/9/1987 | 1/17/2022 | $149.00 | 3/22/2022 |
| SELIMENE FENELON | *****8796 | 1/30/1966 | 1/26/2022 | $324.00 | 3/22/2022 |
| HUILIN FENG LU | *****6288 | 12/26/2004 | 1/13/2022 | $324.00 | 3/22/2022 |
| GAGE FENTNER | *****2662 | 10/28/1989 | 1/21/2022 | $149.00 | 3/22/2022 |
| MEKHI FERDINAND | *****7020 | 11/19/2011 | 12/31/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MICHELLE FERDINAND-JACQUES | *****2344 | 8/21/1981 | 2/9/2022 | $324.00 | 3/22/2022 |
| RICARDO FERDINAND | *****5238 | 12/14/1987 | 12/31/2021 | $149.00 | 3/22/2022 |
| VICTORIA FERDINAND | *****4583 | 8/6/1989 | 1/7/2022 | $298.00 | 3/22/2022 |
| DUWAYNE FERGUSON | *****9305 | 12/18/1982 | 1/7/2022 | $324.00 | 3/22/2022 |
| JAYLON FERGUSON | *****1875 | 4/11/1997 | 1/23/2022 | $324.00 | 3/22/2022 |
| MAXINE FERGUSON-THOMPSON | *****6294 | 6/24/1971 | 1/7/2022 | $648.00 | 3/22/2022 |
| TANAJAH FERGUSON | *****9846 | 10/18/1997 | 1/10/2022 | $324.00 | 3/22/2022 |
| LOURDES FERMIN DE FUENMAYOR | *****1925 | 2/2/1966 | 12/28/2021 | $149.00 | 3/22/2022 |
| ANGEL FERNANDEZ | *****3645 | 3/23/1996 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANA FERNANDEZ | *****4858 | 9/21/1991 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALBA FERNANDEZ | *****1247 | 10/27/1968 | 1/31/2022 | $149.00 | 3/22/2022 |
| ALBA FERNANDEZ | *****1259 | 8/7/1966 | 2/2/2022 | $324.00 | 3/22/2022 |
| CRETA FERNANDEZ | *****9671 | 2/8/1969 | 1/6/2022 | $149.00 | 3/22/2022 |
| CAIO FERNANDES | *****0191 | 6/8/1996 | 2/9/2022 | $149.00 | 3/22/2022 |
| DOROTHY FERNANDEZ | *****7124 | 10/28/2003 | 1/7/2022 | $298.00 | 3/22/2022 |
| GLORIA FERNANDEZ | *****9893 | 12/27/1967 | 1/9/2022 | $149.00 | 3/22/2022 |
| JUAN FERNANDEZ | *****5797 | 9/20/1975 | 1/10/2022 | $149.00 | 3/22/2022 |
| JHOSSELIN FERNANDEZ | *****2674 | 9/2/1992 | 1/3/2022 | $324.00 | 3/22/2022 |
| JULIO FERNANDEZ | *****5546 | 6/10/1957 | 2/21/2022 | $324.00 | 3/22/2022 |
| LINDA FERNANDEZ | *****5109 | 7/22/1959 | 2/2/2022 | $149.00 | 3/22/2022 |
| LOUIS FERNANDEZ | *****1311 | 2/16/1971 | 2/2/2022 | $149.00 | 3/22/2022 |
| MARTHA FERNANDEZ | *****5562 | 4/27/1950 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARIA FERNANDEZ HERNANDEZ | *****1447 | 1/29/1968 | 1/8/2022 | $473.00 | 3/22/2022 |
| MARIA FERNANDEZ HERNANDEZ | *****1447 | 1/29/1968 | 12/30/2021 | $324.00 | 3/22/2022 |
| NORA FERNANDEZ | *****7762 | 8/3/1962 | 12/31/2021 | $149.00 | 3/22/2022 |
| NORA FERNANDEZ | *****7762 | 8/3/1962 | 1/5/2022 | $771.00 | 3/22/2022 |
| NICOLE FERNANDES | *****0123 | 6/21/2001 | 1/11/2022 | $324.00 | 3/22/2022 |
| OMAR FERNANDEZ | *****8986 | 6/2/1994 | 1/4/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ORFA FERNANDEZ | *****0474 | 3/26/1965 | 2/17/2022 | $324.00 | 3/22/2022 |
| RUBEN FERNANDEZ | *****1503 | 10/5/1982 | 1/14/2022 | $149.00 | 3/22/2022 |
| RICARDO FERNANDEZ | *****8776 | 8/4/1975 | 1/23/2022 | $149.00 | 3/22/2022 |
| RICK FERNANDEZ | *****4980 | 11/10/1975 | 1/2/2022 | $324.00 | 3/22/2022 |
| SEBASTIAN FERNANDEZ | *****9252 | 8/15/2014 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOHN FERRARI | *****9276 | 11/7/1975 | 1/5/2022 | $447.00 | 3/22/2022 |
| JENNY FERRARI | *****2154 | 1/10/1939 | 1/8/2022 | $797.00 | 3/22/2022 |
| LISA FERRARI | *****4424 | 1/25/1974 | 1/4/2022 | $298.00 | 3/22/2022 |
| ARMANDO FERRER | *****1685 | 7/26/2021 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAYLEEN FERRER | *****1683 | 4/7/2004 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAYLEEN FERRER | *****1683 | 4/7/2004 | 1/1/2022 | $149.00 | 3/22/2022 |
| JOAO FERREIRA | *****5682 | 4/9/2000 | 12/28/2021 | $298.00 | 3/22/2022 |
| JOAO FERREIRA | *****5682 | 4/9/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| LUIS FERRER | *****1753 | 11/19/1971 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARCELLO FERREIRA | *****7699 | 9/18/1992 | 1/13/2022 | $149.00 | 3/22/2022 |
| ORLANDO FERREIRA DOS SANTOS JUNIOR | *****1413 | 9/2/1981 | 1/13/2022 | $149.00 | 3/22/2022 |
| RODRIGO FERREIRA | *****1638 | 7/8/1977 | 12/30/2021 | $324.00 | 3/22/2022 |
| RENATA FERREIRA | *****3782 | 5/1/1971 | 1/4/2022 | $324.00 | 3/22/2022 |
| THELMA FERRETTI | *****9365 | 8/16/1948 | 1/13/2022 | $149.00 | 3/22/2022 |
| VANESSA FERREIRA | *****1515 | 1/4/1983 | 12/29/2021 | $324.00 | 3/22/2022 |
| MAURICE FERTIL | *****9149 | 10/15/1956 | 1/17/2022 | $149.00 | 3/22/2022 |
| PATRICIA FETIVA | *****6349 | 11/23/1959 | 1/12/2022 | $149.00 | 3/22/2022 |
| ALAN FEUERMAN | *****1355 | 5/27/1960 | 1/3/2022 | $771.00 | 3/22/2022 |
| GERRY FEVRIER | *****9591 | 8/23/1972 | 2/8/2022 | $324.00 | 3/22/2022 |
| ROCHILDA FEVRIUS | *****0163 | 7/27/2000 | 1/7/2022 | $447.00 | 3/22/2022 |
| OLIVIA FIALA | *****9186 | 7/25/1958 | 1/24/2022 | $298.00 | 3/22/2022 |
| FERNANDO FIALLOS | *****7658 | 9/29/2003 | 1/13/2022 | $149.00 | 3/22/2022 |
| VANESSA FIDUCIA | *****1905 | 9/22/1996 | 12/29/2021 | $324.00 | 3/22/2022 |
| MICHAEL FIELDS | *****0599 | 11/15/1952 | 1/23/2022 | $324.00 | 3/22/2022 |
| MYRIAME FIGAREAU | *****2387 | 9/25/1993 | 1/3/2022 | $596.00 | 3/22/2022 |
| PASCALE FIGARO | *****0670 | 7/31/1974 | 1/8/2022 | $149.00 | 3/22/2022 |

| MARIE FIGNOLE | *****9970 | 6/17/1956 | 2/2/2022 | $298.00 | 3/22/2022 |
|---|---|---|---|---|---|
| AMBER FIGUEROA | *****9758 | 12/25/2001 | 1/6/2022 | $149.00 | 3/22/2022 |
| ARIANNA FIGUEROA | *****0274 | 12/1/2007 | 1/6/2022 | $771.00 | 3/22/2022 |
| BRIANNA FIGUEROA | *****7347 | 4/25/2006 | 1/10/2022 | $622.00 | 3/22/2022 |
| CARLOS FIGUEROA | *****8781 | 3/15/1980 | 1/6/2022 | $1,069.00 | 3/22/2022 |
| CIANNA FIGUEROA | *****1576 | 2/4/2003 | 1/6/2022 | $771.00 | 3/22/2022 |
| EVAN FIGUERAS | *****7880 | 1/9/1993 | 1/2/2022 | $648.00 | 3/22/2022 |
| IZAIAH FIGUEROA | *****1482 | 11/8/2009 | 1/26/2022 | $1,620.00 | 3/22/2022 |
| MODESTO FIGUEROA | *****6213 | 2/2/1956 | 1/12/2022 | $324.00 | 3/22/2022 |
| ROSINDA FIGUEROA | *****5013 | 6/7/1943 | 1/2/2022 | $149.00 | 3/22/2022 |
| ROBIN FIGUEROA | *****5173 | 7/13/1979 | 1/6/2022 | $745.00 | 3/22/2022 |
| DAPHNEY FILIBERT | *****5519 | 7/20/1983 | 2/18/2022 | $149.00 | 3/22/2022 |
| TANESHIA FILMORE | *****1391 | 12/26/1973 | 1/7/2022 | $447.00 | 3/22/2022 |
| ROODELINE FILS | *****6604 | 4/21/1984 | 1/12/2022 | $149.00 | 3/22/2022 |
| HARPER FINCH | *****6928 | 1/15/1949 | 1/4/2022 | $149.00 | 3/22/2022 |
| VANESSA FINCH | *****9076 | 6/22/1969 | 1/4/2022 | $149.00 | 3/22/2022 |
| CINDI ANN FINDLEY | *****1591 | 11/29/1994 | 1/18/2022 | $149.00 | 3/22/2022 |
| KRISTIAN FINDLEY | *****8151 | 11/22/1995 | 1/4/2022 | $149.00 | 3/22/2022 |
| WINSTON FINDLEY | *****0422 | 9/14/1969 | 2/21/2022 | $324.00 | 3/22/2022 |
| ALEXANDER FINE | *****0065 | 9/3/1988 | 1/16/2022 | $324.00 | 3/22/2022 |
| ESTHER FINE | *****9040 | 2/19/1994 | 12/27/2021 | $149.00 | 3/22/2022 |
| ESTHER FINE | *****9040 | 2/19/1994 | 1/2/2022 | $324.00 | 3/22/2022 |
| KELLY FINKELSTEIN | *****1966 | 12/22/1989 | 2/23/2022 | $324.00 | 3/22/2022 |
| BARBARA FINLEY | *****0175 | 3/27/1950 | 1/23/2022 | $324.00 | 3/22/2022 |
| ANTONIO FINNELL | *****9802 | 6/6/1982 | 1/7/2022 | $149.00 | 3/22/2022 |
| CAMILLE FIREBAUGH | *****8134 | 10/13/1943 | 1/23/2022 | $324.00 | 3/22/2022 |
| MORGAN FIRESTONE | *****2242 | 3/31/2000 | 12/27/2021 | $149.00 | 3/22/2022 |
| CARL FISCHER | *****9451 | 7/20/1954 | 2/4/2022 | $149.00 | 3/22/2022 |
| VERONICA FISCHER | *****2241 | 9/22/1953 | 2/4/2022 | $149.00 | 3/22/2022 |
| BETH FISHER | *****0061 | 6/13/1955 | 1/15/2022 | $149.00 | 3/22/2022 |
| CAROLE FISHER | *****0293 | 11/16/1941 | 1/4/2022 | $972.00 | 3/22/2022 |

| PEPA FISHER | *****1458 | 8/9/1965 | 1/6/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| PATRICK FISHER | *****7281 | 5/8/1954 | 1/15/2022 | $149.00 | 3/22/2022 |
| PETER FISHER | *****5514 | 8/8/1969 | 1/4/2022 | $648.00 | 3/22/2022 |
| ANDRESS FITZGERALD | *****0962 | 6/19/2007 | 1/26/2022 | $324.00 | 3/22/2022 |
| AMAYA FITZPATRICK | *****1693 | 12/6/2007 | 2/15/2022 | $149.00 | 3/22/2022 |
| CHRISTINA FLACK | *****9657 | 9/26/1991 | 1/9/2022 | $324.00 | 3/22/2022 |
| ADAM FLAX | *****2663 | 10/7/1981 | 12/28/2021 | $149.00 | 3/22/2022 |
| ASHTON FLEARY | *****7689 | 10/19/1987 | 1/13/2022 | $149.00 | 3/22/2022 |
| ANITA FLEARY | *****2623 | 6/28/1949 | 1/2/2022 | $324.00 | 3/22/2022 |
| JOANN FLEARY | *****1889 | 11/16/1974 | 1/21/2022 | $473.00 | 3/22/2022 |
| MADELINE FLECK | *****9391 | 6/30/1973 | 2/1/2022 | $149.00 | 3/22/2022 |
| JORGE FLEITAS | *****1938 | 8/3/1964 | 12/29/2021 | $149.00 | 3/22/2022 |
| YUN FLEITES | *****9469 | 10/18/1980 | 1/5/2022 | $149.00 | 3/22/2022 |
| DESTRINEY FLEMING | *****2013 | 1/28/1994 | 12/31/2021 | $324.00 | 3/22/2022 |
| LORIANN FLEMING | *****3157 | 2/11/1986 | 1/3/2022 | $447.00 | 3/22/2022 |
| MARLON FLEMING | *****1385 | 8/21/1973 | 1/3/2022 | $447.00 | 3/22/2022 |
| JASON FLETCHER | *****9483 | 8/9/1980 | 12/28/2021 | $149.00 | 3/22/2022 |
| JASON FLETCHER | *****9483 | 8/9/1980 | 1/4/2022 | $473.00 | 3/22/2022 |
| JAELAN FLETCHER | *****9789 | 12/9/2005 | 1/9/2022 | $149.00 | 3/22/2022 |
| JOHN FLETCHER | *****8938 | 5/25/1963 | 1/12/2022 | $622.00 | 3/22/2022 |
| KAELAN FLETCHER | *****5575 | 12/9/2005 | 1/9/2022 | $149.00 | 3/22/2022 |
| MARISA FLETCHER | *****0167 | 11/22/1998 | 1/20/2022 | $149.00 | 3/22/2022 |
| NADINE FLETCHER | *****0085 | 6/18/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| TIANNA FLETCHER | *****1517 | 6/16/2003 | 2/9/2022 | $149.00 | 3/22/2022 |
| FEDDIA FLEURELUS | *****0209 | 6/6/1983 | 1/11/2022 | $149.00 | 3/22/2022 |
| MAXIME FLEURANTUS | *****4524 | 11/11/1991 | 1/4/2022 | $324.00 | 3/22/2022 |
| RYHEEM FLEURINOR | *****4636 | 1/24/2000 | 1/6/2022 | $149.00 | 3/22/2022 |
| SUNCHAINA FLEURIDOR | *****1960 | 2/10/1999 | 2/9/2022 | $473.00 | 3/22/2022 |
| AMY FLINK | *****7683 | 11/26/1953 | 1/4/2022 | $324.00 | 3/22/2022 |
| STEVE FLINK | *****2709 | 12/9/1955 | 1/4/2022 | $324.00 | 3/22/2022 |
| ANDREA FLORES | *****5635 | 8/18/1980 | 2/24/2022 | $149.00 | 3/22/2022 |
| ANDREA FLORES | *****2625 | 6/23/2005 | 1/6/2022 | $324.00 | 3/22/2022 |
| ANDRE FLORES | *****2015 | 6/7/2001 | 2/24/2022 | $324.00 | 3/22/2022 |
| BRIAN FLORES | *****8618 | 12/8/1978 | 1/8/2022 | $447.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| BERTHA FLORES | *****3895 | 12/12/1981 | 1/5/2022 | $324.00 | 3/22/2022 |
| CHRISTINE FLORENTINE | *****9494 | 6/17/1972 | 1/6/2022 | $149.00 | 3/22/2022 |
| FLORIN FLOREA | *****7945 | 2/23/1959 | 1/3/2022 | $1,121.00 | 3/22/2022 |
| GETHRO FLORESTAL | *****9029 | 12/18/1987 | 1/27/2022 | $149.00 | 3/22/2022 |
| KATHERYN FLORES | *****1988 | 3/1/1992 | 1/23/2022 | $149.00 | 3/22/2022 |
| KRYSTA FLORES | *****6331 | 6/25/2012 | 1/3/2022 | $324.00 | 3/22/2022 |
| KAYLAH FLORES | *****6969 | 9/9/2005 | 1/11/2022 | $324.00 | 3/22/2022 |
| KAYLAH FLORES | *****2525 | 9/19/2005 | 2/17/2022 | $324.00 | 3/22/2022 |
| KEVIN FLORES | *****2667 | 6/13/1999 | 2/26/2022 | $324.00 | 3/22/2022 |
| NICOL FLORES | *****3620 | 7/3/1991 | 1/6/2022 | $149.00 | 3/22/2022 |
| ROBERT FLORENTINE | *****3185 | 12/26/1978 | 1/13/2022 | $149.00 | 3/22/2022 |
| RAQUEL FLORES | *****7121 | 7/31/2016 | 1/3/2022 | $324.00 | 3/22/2022 |
| REBECA FLORES | *****7124 | 7/31/2016 | 1/3/2022 | $324.00 | 3/22/2022 |
| AARON FLORIAN | *****6915 | 12/23/2008 | 1/4/2022 | $149.00 | 3/22/2022 |
| ELOY FLORIAN | *****6907 | 10/12/1965 | 1/4/2022 | $149.00 | 3/22/2022 |
| JULIO FLORIAN | *****6922 | 4/15/1942 | 1/4/2022 | $149.00 | 3/22/2022 |
| MIA FLORIAN | *****6905 | 7/23/2006 | 1/4/2022 | $149.00 | 3/22/2022 |
| PAMELA FLORIO | *****2781 | 7/13/1961 | 1/5/2022 | $324.00 | 3/22/2022 |
| DONAVAN FLOURNOY | *****5140 | 5/1/2000 | 2/3/2022 | $149.00 | 3/22/2022 |
| JAIDA FLOWERS | *****1745 | 3/14/2015 | 2/16/2022 | $324.00 | 3/22/2022 |
| TONYA FLOWERS | *****6793 | 3/18/1972 | 1/11/2022 | $324.00 | 3/22/2022 |
| ERICKA FLOYD | *****7021 | 8/15/1981 | 1/4/2022 | $324.00 | 3/22/2022 |
| IAN FLYNN | *****0548 | 3/11/1967 | 1/8/2022 | $298.00 | 3/22/2022 |
| LAUREN FLYNN | *****9330 | 4/22/2002 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARIE FLYNN | *****3160 | 6/20/1970 | 1/8/2022 | $149.00 | 3/22/2022 |
| MICHAEL FLYNN | *****1211 | 5/6/1964 | 1/13/2022 | $298.00 | 3/22/2022 |
| TAMARA FLYNN | *****1038 | 12/18/1973 | 1/8/2022 | $149.00 | 3/22/2022 |
| ORION FOBER | *****8829 | 2/4/2006 | 1/24/2022 | $149.00 | 3/22/2022 |
| JOSE FOGANHOLI | *****9528 | 5/3/1958 | 2/5/2022 | $149.00 | 3/22/2022 |
| JORDAN FOLKES | *****4378 | 6/1/2016 | 1/5/2022 | $149.00 | 3/22/2022 |
| MICHAEL FOLKES | *****5079 | 2/3/1968 | 1/5/2022 | $149.00 | 3/22/2022 |
| SABRINA FOLKES | *****4354 | 5/27/2004 | 1/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| HERMINIA FOMINGUEZ | *****4941 | 9/28/1938 | 1/28/2022 | $149.00 | 3/22/2022 |
| ROBERTO FONDI | *****6098 | 7/12/2013 | 1/12/2022 | $149.00 | 3/22/2022 |
| RICCARDO FONDI | *****6989 | 10/10/2015 | 1/12/2022 | $149.00 | 3/22/2022 |
| OGELINE FONROSE | *****4508 | 7/8/1997 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALDINEI FONSECA | *****8371 | 10/15/1969 | 1/21/2022 | $149.00 | 3/22/2022 |
| LISSET FONSECA DE POVEDA | *****6832 | 1/19/1969 | 1/13/2022 | $149.00 | 3/22/2022 |
| RACHEL FONSECA | *****2483 | 5/27/1999 | 2/18/2022 | $149.00 | 3/22/2022 |
| MICHAEL FONT | *****9436 | 2/17/1997 | 2/2/2022 | $149.00 | 3/22/2022 |
| ANN FONTAINE | *****2187 | 5/26/1949 | 1/4/2022 | $298.00 | 3/22/2022 |
| ANTOINETTE FONTAINE | *****0397 | 12/1/1951 | 2/19/2022 | $324.00 | 3/22/2022 |
| CAROL FONTAINE | *****7497 | 7/4/1944 | 1/17/2022 | $149.00 | 3/22/2022 |
| DANIEL FONTANEZ | *****3882 | 12/2/2006 | 1/8/2022 | $771.00 | 3/22/2022 |
| JUAN FONTANEZ | *****8351 | 10/2/1973 | 1/8/2022 | $447.00 | 3/22/2022 |
| LARRY FONTENOT | *****4469 | 8/30/1964 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHARRELLE FOOTE | *****0116 | 1/15/1986 | 1/13/2022 | $447.00 | 3/22/2022 |
| CHARRELLE FOOTE | *****0116 | 1/15/1986 | 12/28/2021 | $324.00 | 3/22/2022 |
| DENISE FOOTE | *****7853 | 3/12/1975 | 1/5/2022 | $473.00 | 3/22/2022 |
| ROBERT FOOTE | *****4154 | 11/1/1988 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALBERT FORBES | *****2771 | 12/20/1981 | 1/3/2022 | $298.00 | 3/22/2022 |
| CHARLIE FORBES | *****0961 | 8/27/2010 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIO FORBES | *****0886 | 6/22/1996 | 1/12/2022 | $324.00 | 3/22/2022 |
| MELVETTE FORBES MULLINGS | *****5429 | 12/23/1988 | 2/17/2022 | $324.00 | 3/22/2022 |
| NAZIR FORBES | *****4597 | 3/12/2002 | 1/6/2022 | $149.00 | 3/22/2022 |
| TAMARA FORBES | *****8541 | 1/22/1980 | 1/18/2022 | $149.00 | 3/22/2022 |
| DELMAR FORD | *****0070 | 9/19/1947 | 2/6/2022 | $298.00 | 3/22/2022 |
| MERLE FORD | *****1159 | 11/3/1933 | 1/8/2022 | $622.00 | 3/22/2022 |
| PRICILLA FORD | *****8448 | 9/1/1946 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHERYL FORD | *****5207 | 5/26/1950 | 2/7/2022 | $324.00 | 3/22/2022 |
| PATRICIA FOREMAN- DIAH | *****3594 | 1/26/1964 | 12/30/2021 | $149.00 | 3/22/2022 |
| LIZBETH FORERO | *****0233 | 6/17/1969 | 1/20/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARIA FORERO | *****5072 | 12/3/1998 | 1/3/2022 | $149.00 | 3/22/2022 |
| CECILIA FORNES | *****2440 | 9/3/1971 | 7/30/2021 | $149.00 | 3/22/2022 |
| ANDRE FORRESTER | *****7889 | 4/21/1990 | 1/8/2022 | $149.00 | 3/22/2022 |
| CLEAVON FORRESTER | *****3475 | 1/22/1998 | 1/14/2022 | $149.00 | 3/22/2022 |
| JEWELL FORRESTER | *****7354 | 7/15/1992 | 1/13/2022 | $298.00 | 3/22/2022 |
| KEVIN FORTES | *****6928 | 9/26/1984 | 1/12/2022 | $324.00 | 3/22/2022 |
| KATHERINE FORTES | *****6920 | 7/20/2015 | 1/13/2022 | $324.00 | 3/22/2022 |
| JEANCARLO FORTIN | *****1854 | 3/31/1987 | 12/28/2021 | $149.00 | 3/22/2022 |
| SHIMLER FORTIL | *****9217 | 6/7/1962 | 1/23/2022 | $149.00 | 3/22/2022 |
| ARNOLD FORTUNE | *****9374 | 11/12/1954 | 1/12/2022 | $298.00 | 3/22/2022 |
| JANET FORTUNE | *****6124 | 7/30/1956 | 1/12/2022 | $149.00 | 3/22/2022 |
| LEAH FORUDI | *****4859 | 3/7/2005 | 1/1/2022 | $324.00 | 3/22/2022 |
| MARIA FORUDI | *****2600 | 2/13/1973 | 1/3/2022 | $473.00 | 3/22/2022 |
| RAMIN FORUDI | *****0899 | 10/16/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| LESLEY FOSTER | *****6301 | 7/30/1965 | 1/5/2022 | $648.00 | 3/22/2022 |
| MARCIA FOSTER | *****7514 | 3/19/1964 | 1/12/2022 | $149.00 | 3/22/2022 |
| NIKKI FOSTER | *****9256 | 4/17/1982 | 1/24/2022 | $149.00 | 3/22/2022 |
| ORAYN FOSTER | *****8149 | 5/1/2002 | 12/30/2021 | $324.00 | 3/22/2022 |
| ORAYN FOSTER | *****8149 | 5/1/2002 | 1/4/2022 | $324.00 | 3/22/2022 |
| OLEYSE FOSTER | *****8276 | 5/14/2006 | 1/5/2022 | $648.00 | 3/22/2022 |
| OLEYAH FOSTER | *****4619 | 9/3/2004 | 1/5/2022 | $324.00 | 3/22/2022 |
| TALICE FOSTER | *****8610 | 3/27/1987 | 1/23/2022 | $149.00 | 3/22/2022 |
| DEBBIE FOWLER | *****4184 | 12/21/1959 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAMES FOX | *****8813 | 3/4/1962 | 1/24/2022 | $149.00 | 3/22/2022 |
| KIMBERLY FOX | *****4151 | 4/29/1970 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAREL FOX | *****2921 | 1/6/1963 | 1/14/2022 | $298.00 | 3/22/2022 |
| LANEY FOX | *****7095 | 3/9/2001 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARCSON FRAIS | *****4920 | 4/6/1996 | 1/7/2022 | $149.00 | 3/22/2022 |
| AMARIS FRANCIS | *****3264 | 5/17/2003 | 12/31/2021 | $473.00 | 3/22/2022 |
| AMARIS FRANCIS | *****3264 | 5/17/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| ABYGAEL FRANCOIS- RAY | *****1176 | 11/13/1964 | 12/30/2021 | $324.00 | 3/22/2022 |
| BRIANNA FRANCIS | *****8400 | 1/21/2009 | 1/17/2022 | $149.00 | 3/22/2022 |
| CYNTHIA FRANCOIS | *****1425 | 5/27/2005 | 1/10/2022 | $473.00 | 3/22/2022 |

| CARMEN FRANCIS | *****2736 | 5/23/1960 | 1/2/2022 | $324.00 | 3/22/2022 |
|---|---|---|---|---|---|
| DONALD FRANCIS | *****3484 | 3/10/1969 | 7/29/2021 | $324.00 | 3/22/2022 |
| DOMINIQUE FRANCIS | *****9742 | 12/25/1985 | 1/31/2022 | $149.00 | 3/22/2022 |
| DADIE FRANCOIS | *****5586 | 9/3/1974 | 2/21/2022 | $149.00 | 3/22/2022 |
| EMLYNE FRANCOIS | *****0145 | 10/19/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| FRANKELINE FRANCO RESTREPO | *****9006 | 5/28/1967 | 1/3/2022 | $447.00 | 3/22/2022 |
| HILLARY FRANCOIS | *****7709 | 7/25/1999 | 1/3/2022 | $473.00 | 3/22/2022 |
| JOSUE FRANCIA | *****1600 | 9/23/2000 | 12/27/2021 | $149.00 | 3/22/2022 |
| JOSUE FRANCIA | *****1600 | 9/23/2000 | 1/16/2022 | $149.00 | 3/22/2022 |
| JEFF FRANCOIS | *****5463 | 4/18/1996 | 1/8/2022 | $149.00 | 3/22/2022 |
| JOSLANDE FRANCOIS | *****5568 | 2/24/1998 | 1/9/2022 | $149.00 | 3/22/2022 |
| JULMIQUE FRANCOIS | *****5570 | 1/11/1971 | 1/9/2022 | $149.00 | 3/22/2022 |
| JANICE FRANCIS | *****6826 | 9/15/1981 | 1/11/2022 | $149.00 | 3/22/2022 |
| JEVIN FRANCIS | *****5497 | 10/18/1992 | 1/12/2022 | $324.00 | 3/22/2022 |
| JUNETTE FRANCIS | *****0830 | 1/26/1986 | 1/10/2022 | $324.00 | 3/22/2022 |
| KRISTEN FRANCHY | *****7996 | 11/17/1988 | 1/3/2022 | $298.00 | 3/22/2022 |
| KATIUSKA FRANCISCO | *****0088 | 5/25/1964 | 2/11/2022 | $149.00 | 3/22/2022 |
| KOCHURANI FRANCIS | *****0798 | 4/26/1963 | 1/12/2022 | $324.00 | 3/22/2022 |
| LISA FRANCIS | *****9850 | 9/27/1994 | 1/4/2022 | $447.00 | 3/22/2022 |
| LOCKSLEY FRANCIS | *****0428 | 4/20/1963 | 1/17/2022 | $149.00 | 3/22/2022 |
| LOUDJINA FRANCOIS | *****6190 | 5/15/1977 | 1/9/2022 | $324.00 | 3/22/2022 |
| MICHAEL FRANCIS | *****9473 | 3/20/1986 | 1/26/2022 | $149.00 | 3/22/2022 |
| MIAH FRANCIS | *****9941 | 5/1/2003 | 2/5/2022 | $298.00 | 3/22/2022 |
| NOVIA FRANCIS | *****1852 | 7/12/1985 | 12/29/2021 | $324.00 | 3/22/2022 |
| NEDELKA FRANCOIS | *****5298 | 10/30/1977 | 2/9/2022 | $324.00 | 3/22/2022 |
| PIERRE FRANCOEUR | *****2089 | 9/10/1991 | 12/31/2021 | $149.00 | 3/22/2022 |
| PHOEBEE FRANCOIS | *****2128 | 10/11/1967 | 12/30/2021 | $324.00 | 3/22/2022 |
| PATRICIA FRANCO | *****1763 | 10/11/1972 | 2/17/2022 | $324.00 | 3/22/2022 |
| SHOLANDA FRANCOIS | *****6242 | 3/23/2005 | 1/9/2022 | $149.00 | 3/22/2022 |
| SOPHIA FRANCIS | *****2293 | 1/26/1974 | 2/5/2022 | $324.00 | 3/22/2022 |
| TAHJAE FRANCIS | *****1661 | 11/24/2010 | 12/27/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| VITALY FRANCO | *****3146 | 6/9/1999 | 12/29/2021 | $797.00 | 3/22/2022 |
| WALTER FRANCISCO | *****9812 | 8/25/1946 | 1/17/2022 | $797.00 | 3/22/2022 |
| WITLENE FRANCOIS | *****2255 | 6/2/1998 | 2/4/2022 | $324.00 | 3/22/2022 |
| ZELAYA FRANCISCA | *****1862 | 12/28/1971 | 1/23/2022 | $324.00 | 3/22/2022 |
| CHLOE FRANKLIN | *****6891 | 2/11/1998 | 1/11/2022 | $149.00 | 3/22/2022 |
| CHAMOY FRANKLYN | *****5530 | 8/26/1999 | 2/18/2022 | $149.00 | 3/22/2022 |
| ROSHELLE FRANKLIN | *****9447 | 7/31/1978 | 2/3/2022 | $324.00 | 3/22/2022 |
| ANTOINE FRASER | *****5416 | 5/2/1995 | 1/8/2022 | $149.00 | 3/22/2022 |
| CORNELIA FRASER | *****5801 | 3/9/1999 | 1/3/2022 | $596.00 | 3/22/2022 |
| CANDACE FRASER | *****3508 | 11/28/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| COURTNEY FRASER | *****0529 | 12/20/1968 | 1/8/2022 | $298.00 | 3/22/2022 |
| EUGENIE FRASER | *****1544 | 7/6/1951 | 1/3/2022 | $298.00 | 3/22/2022 |
| MADISON FRASER | *****2040 | 1/1/2007 | 12/30/2021 | $149.00 | 3/22/2022 |
| LANARD FRASIER | *****2155 | 8/7/2015 | 12/30/2021 | $149.00 | 3/22/2022 |
| MONICA FRATER | *****2810 | 1/8/1955 | 1/23/2022 | $149.00 | 3/22/2022 |
| LORRAINE FRATILLA | *****2215 | 7/14/1948 | 12/29/2021 | $149.00 | 3/22/2022 |
| LILIS FRATINI | *****1639 | 6/25/1959 | 1/17/2022 | $324.00 | 3/22/2022 |
| MARCO FRATINI | *****7625 | 1/23/1993 | 1/17/2022 | $324.00 | 3/22/2022 |
| NOAH FRATILLA | *****1913 | 11/7/1999 | 12/27/2021 | $324.00 | 3/22/2022 |
| TODD FRATILLA | *****9042 | 6/17/1975 | 12/28/2021 | $324.00 | 3/22/2022 |
| ALANDRE FRAZER | *****2647 | 9/4/2011 | 2/24/2022 | $324.00 | 3/22/2022 |
| MADISYN FRECKLETON | *****0332 | 12/7/2010 | 2/12/2022 | $149.00 | 3/22/2022 |
| GILLET FREDERICK | *****0514 | 1/10/1964 | 1/11/2022 | $324.00 | 3/22/2022 |
| JARED FREDERICK | *****6612 | 8/30/1998 | 1/7/2022 | $298.00 | 3/22/2022 |
| KENNETH FREDERICK | *****2334 | 6/12/1988 | 12/29/2021 | $324.00 | 3/22/2022 |
| LILLY ANN FREDERICK | *****7829 | 12/11/1991 | 12/29/2021 | $149.00 | 3/22/2022 |
| LILLY ANN FREDERICK | *****7829 | 12/11/1991 | 1/3/2022 | $149.00 | 3/22/2022 |
| LOUISIANE FREDERIC | *****1193 | 12/23/1976 | 1/10/2022 | $149.00 | 3/22/2022 |
| LISSA FREDERIQUE | *****1802 | 2/20/1994 | 2/17/2022 | $149.00 | 3/22/2022 |
| PAMELLA FREEDMAN | *****1881 | 6/1/1943 | 12/29/2021 | $149.00 | 3/22/2022 |
| VIVIAN FREELOVE-GRAHAM | *****9706 | 9/15/1961 | 1/31/2022 | $324.00 | 3/22/2022 |

| Name | Number | DOB | | Amount | |
|---|---|---|---|---|---|
| LAWANDA FREEMAN | *****9910 | 5/14/1971 | 1/6/2022 | $149.00 | 3/22/2022 |
| LAILA FREEMAN | *****8521 | 8/23/2004 | 1/16/2022 | $648.00 | 3/22/2022 |
| MICHAELE FREEMAN | *****9195 | 12/2/1999 | 1/14/2022 | $324.00 | 3/22/2022 |
| NAJEE FREEMAN | *****3046 | 1/20/2008 | 1/15/2022 | $797.00 | 3/22/2022 |
| NORMAN FREEMAN | *****1590 | 8/14/1970 | 1/16/2022 | $648.00 | 3/22/2022 |
| ROGER FREEMAN | *****6122 | 8/14/1946 | 1/7/2022 | $149.00 | 3/22/2022 |
| SIERRA FREEMAN | *****5517 | 10/26/1985 | 2/19/2022 | $324.00 | 3/22/2022 |
| VIENNA FREEMAN | *****4848 | 9/17/1965 | 1/7/2022 | $149.00 | 3/22/2022 |
| CRISTOPHER FREILICH | *****7154 | 1/28/1972 | 1/2/2022 | $149.00 | 3/22/2022 |
| DELICIA FREILICH | *****3863 | 6/22/1971 | 1/2/2022 | $149.00 | 3/22/2022 |
| IVONNE FREITES | *****3050 | 12/5/1970 | 2/24/2022 | $149.00 | 3/22/2022 |
| DJERY FREYCINET | *****9695 | 1/26/1980 | 1/29/2022 | $149.00 | 3/22/2022 |
| ANGEL FREYRE | *****6912 | 12/26/1998 | 1/15/2022 | $149.00 | 3/22/2022 |
| FREDERICK FRIAS | *****8998 | 11/10/2009 | 12/28/2021 | $149.00 | 3/22/2022 |
| IVAN FRIAS | *****4562 | 8/9/2001 | 1/10/2022 | $473.00 | 3/22/2022 |
| RODOLFO FRIAS | *****5797 | 6/6/1969 | 12/28/2021 | $149.00 | 3/22/2022 |
| DARIN FRIEDMANN | *****0618 | 7/16/1971 | 12/27/2021 | $149.00 | 3/22/2022 |
| DARIN FRIEDMANN | *****0618 | 7/16/1971 | 2/19/2022 | $149.00 | 3/22/2022 |
| GLORIA FRIEDBERG | *****0429 | 5/22/1929 | 2/15/2022 | $149.00 | 3/22/2022 |
| JASPER FRIEDMANN | *****2214 | 12/14/2009 | 2/19/2022 | $149.00 | 3/22/2022 |
| JASPER FRIEDMANN | *****2214 | 12/14/2009 | 12/27/2021 | $648.00 | 3/22/2022 |
| LAURIE FRIEDBERG | *****0427 | 9/17/1953 | 2/15/2022 | $149.00 | 3/22/2022 |
| RISE FRIED | *****8213 | 7/9/1943 | 1/10/2022 | $149.00 | 3/22/2022 |
| SHLOMO FRISCH | *****6530 | 12/5/1953 | 1/14/2022 | $473.00 | 3/22/2022 |
| MARK FRITH | *****5365 | 4/7/1986 | 1/15/2022 | $596.00 | 3/22/2022 |
| PETER FRITH | *****8984 | 4/7/1947 | 1/21/2022 | $149.00 | 3/22/2022 |
| ROBERT FRYBURG | *****8534 | 5/19/1957 | 1/7/2022 | $298.00 | 3/22/2022 |
| RONDA FRYBURG | *****1762 | 11/15/1958 | 1/7/2022 | $298.00 | 3/22/2022 |
| GLORIA FUCHS | *****8008 | 5/3/1962 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARIANA FUENMAYOR | *****2166 | 6/14/1996 | 12/28/2021 | $298.00 | 3/22/2022 |

| Name | | | | | |
|---|---|---|---|---|---|
| REINALDO FUENMAYOR | *****2294 | 12/26/1965 | 12/28/2021 | $298.00 | 3/22/2022 |
| TAMARA FUENMAYOR | *****1862 | 10/6/1992 | 12/28/2021 | $149.00 | 3/22/2022 |
| ALEJANDRO FUENTES | *****9603 | 4/19/2006 | 1/14/2022 | $149.00 | 3/22/2022 |
| CLAUDIA FUENTES | *****9434 | 8/15/1973 | 1/14/2022 | $149.00 | 3/22/2022 |
| ISEL FUENTES | *****4798 | 3/1/1965 | 1/4/2022 | $149.00 | 3/22/2022 |
| JOSE FUENTES | *****8088 | 12/31/1990 | 1/8/2022 | $473.00 | 3/22/2022 |
| JOHANNA FUENTES | *****7862 | 5/2/2007 | 1/14/2022 | $149.00 | 3/22/2022 |
| JOSE FUENTES | *****2861 | 12/6/1979 | 2/20/2022 | $149.00 | 3/22/2022 |
| ZULMA FUENTES | *****1812 | 8/2/1976 | 1/23/2022 | $324.00 | 3/22/2022 |
| LYDIA FULLER | *****3862 | 9/2/1972 | 12/31/2021 | $324.00 | 3/22/2022 |
| PATRICIA FULLER | *****8961 | 12/21/1952 | 1/7/2022 | $324.00 | 3/22/2022 |
| SKYLAR FULLERTON | *****9022 | 4/5/2016 | 1/7/2022 | $324.00 | 3/22/2022 |
| VACHEL FULLER | *****5659 | 6/13/1967 | 12/30/2021 | $149.00 | 3/22/2022 |
| VERTAVIOUS FULLER | *****7775 | 4/4/1997 | 12/30/2021 | $149.00 | 3/22/2022 |
| VERTAVIOUS FULLER | *****7775 | 4/4/1997 | 1/5/2022 | $149.00 | 3/22/2022 |
| AALIYAH FULTS | *****5079 | 2/27/2015 | 12/27/2021 | $149.00 | 3/22/2022 |
| CARRIE FURMAN | *****9734 | 4/11/1975 | 1/9/2022 | $324.00 | 3/22/2022 |
| ROBIN FURMANSKI | *****6975 | 4/21/1986 | 1/12/2022 | $149.00 | 3/22/2022 |
| GABBRIELLA GABBIDON | *****2761 | 2/13/1997 | 1/3/2022 | $324.00 | 3/22/2022 |
| PATRICIA GABBIDON | *****5347 | 12/3/1991 | 2/11/2022 | $149.00 | 3/22/2022 |
| JOYCE GABLOFF | *****8321 | 9/14/1944 | 1/17/2022 | $149.00 | 3/22/2022 |
| GABRIELLA GABOR | *****1442 | 8/15/1968 | 2/7/2022 | $149.00 | 3/22/2022 |
| MARIE GABRIEL | *****9198 | 7/26/1965 | 1/12/2022 | $324.00 | 3/22/2022 |
| SEETHAMMA GADDAM | *****8084 | 1/15/1960 | 1/10/2022 | $324.00 | 3/22/2022 |
| VIJAYGOPAL GADDAM | *****8081 | 4/30/1956 | 1/10/2022 | $324.00 | 3/22/2022 |
| YUSMERY GADEA | *****1773 | 3/13/1987 | 1/19/2022 | $149.00 | 3/22/2022 |
| KIRANMAI GADEGANI | *****9517 | 4/26/1991 | 1/10/2022 | $1,121.00 | 3/22/2022 |
| NIGHAT GAFFAR | *****0484 | 12/22/1964 | 1/14/2022 | $298.00 | 3/22/2022 |
| MARIA GAFFUD | *****7836 | 1/28/1988 | 1/7/2022 | $324.00 | 3/22/2022 |
| EDWARD GAILE | *****2548 | 9/15/1944 | 2/18/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARIA GAITAN | *****0139 | 9/26/1959 | 2/10/2022 | $324.00 | 3/22/2022 |
| ANGEL GALARZA | *****1920 | 12/6/1999 | 1/12/2022 | $473.00 | 3/22/2022 |
| ASHELY GALARZA | *****0327 | 7/14/2009 | 1/13/2022 | $648.00 | 3/22/2022 |
| HAYDEE GALARZA | *****3057 | 3/17/1936 | 1/25/2022 | $149.00 | 3/22/2022 |
| FERNANDO GALEB | *****6677 | 3/7/1965 | 1/3/2022 | $324.00 | 3/22/2022 |
| WILLIAM GALIK | *****2446 | 3/4/1968 | 2/14/2022 | $149.00 | 3/22/2022 |
| KRISTY GALINDO | *****5374 | 1/7/1994 | 1/10/2022 | $473.00 | 3/22/2022 |
| MARIANA GALINDO | *****8321 | 10/29/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| TRISTAN GALINDEZ | *****8864 | 1/14/1996 | 12/29/2021 | $298.00 | 3/22/2022 |
| TRISTAN GALINDEZ | *****8864 | 1/14/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| RICHETTE GALIOTTE | *****2148 | 4/10/1973 | 12/31/2021 | $324.00 | 3/22/2022 |
| DAVID GALLANT | *****7003 | 5/20/1956 | 1/14/2022 | $149.00 | 3/22/2022 |
| VILMA GALLANT | *****9624 | 8/8/1958 | 1/14/2022 | $149.00 | 3/22/2022 |
| ALBERTO GALLEGOS | *****8087 | 3/5/1955 | 12/29/2021 | $298.00 | 3/22/2022 |
| ALBERTO GALLEGOS | *****8087 | 3/5/1955 | 1/3/2022 | $447.00 | 3/22/2022 |
| ISABELA GALLEGO | *****8293 | 6/26/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| JULIANA GALLEGO | *****0614 | 5/13/2003 | 1/8/2022 | $149.00 | 3/22/2022 |
| JOHN GALLEGO | *****3472 | 4/25/1974 | 12/31/2021 | $324.00 | 3/22/2022 |
| JACK GALLEGOS | *****2094 | 5/2/1972 | 1/26/2022 | $324.00 | 3/22/2022 |
| KARLA GALLEGOS | *****4888 | 6/27/1975 | 1/27/2022 | $324.00 | 3/22/2022 |
| LINA GALLEGO | *****0618 | 8/10/1969 | 1/8/2022 | $149.00 | 3/22/2022 |
| LUZ GALLEGO | *****8966 | 9/3/1971 | 1/11/2022 | $797.00 | 3/22/2022 |
| THERESA GALLEHR | *****3631 | 3/28/1970 | 1/4/2022 | $473.00 | 3/22/2022 |
| JENNY GALLIONBURRIS | *****0462 | 10/21/1971 | 2/23/2022 | $324.00 | 3/22/2022 |
| NEUZA GALLINA | *****2136 | 9/13/1941 | 1/2/2022 | $298.00 | 3/22/2022 |
| GUILLERMO GALVAN LLANGE | *****7314 | 9/28/1988 | 1/4/2022 | $771.00 | 3/22/2022 |
| GUILLERMO GALVAN | *****2560 | 12/17/1957 | 1/2/2022 | $324.00 | 3/22/2022 |
| PAOLA GALVAN ENCISO | *****2280 | 12/15/1988 | 12/31/2021 | $149.00 | 3/22/2022 |
| PAOLA GALVAN ENCISO | *****2280 | 12/15/1988 | 1/7/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MATTHEW GALVEZ | *****1342 | 12/10/2012 | 1/3/2022 | $298.00 | 3/22/2022 |
| MATTHEW GALVEZ | *****1342 | 12/10/2012 | 12/29/2021 | $324.00 | 3/22/2022 |
| MATTHEW GALVEZ | *****1149 | 12/10/2012 | 1/10/2022 | $149.00 | 3/22/2022 |
| RAFAEL GALVEZ | *****8722 | 8/15/1968 | 1/21/2022 | $149.00 | 3/22/2022 |
| BLANCHE GALVIS | *****2879 | 10/27/1977 | 1/13/2022 | $447.00 | 3/22/2022 |
| MARTHA GALVIS | *****8013 | 9/23/1958 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARY GAMALE | *****6495 | 12/29/1986 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARIANNE GAMALE | *****2643 | 12/21/1982 | 12/28/2021 | $149.00 | 3/22/2022 |
| CELIA GAMARRA | *****5557 | 11/18/1961 | 1/11/2022 | $149.00 | 3/22/2022 |
| EGLIS GAMBOA | *****2208 | 12/7/1961 | 12/29/2021 | $324.00 | 3/22/2022 |
| ANDREA GAMEZ | *****1691 | 5/2/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANDREA GAMEZ | *****1691 | 5/2/2000 | 1/17/2022 | $324.00 | 3/22/2022 |
| ASHMA GANAISHLAL | *****0341 | 2/18/1997 | 2/18/2022 | $324.00 | 3/22/2022 |
| DIGNIA GANDIA | *****8286 | 3/17/1948 | 1/7/2022 | $648.00 | 3/22/2022 |
| JOSE GANDIA | *****3451 | 9/4/1982 | 1/3/2022 | $149.00 | 3/22/2022 |
| MATTHEW GANGADIN | *****5548 | 10/12/1993 | 1/5/2022 | $324.00 | 3/22/2022 |
| MOHAMMAD GANI | *****9152 | 8/5/1941 | 1/17/2022 | $149.00 | 3/22/2022 |
| RANDI GANNON | *****2639 | 7/4/1956 | 1/18/2022 | $473.00 | 3/22/2022 |
| RIA GANPATH | *****6656 | 1/14/1977 | 1/10/2022 | $797.00 | 3/22/2022 |
| JACQUELINE GANTHIER | *****6339 | 9/12/1975 | 1/4/2022 | $324.00 | 3/22/2022 |
| LAYLA GANTHIER | *****3905 | 1/8/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| VASU GANUGAPENTA SRINI | *****8278 | 7/9/1980 | 1/17/2022 | $324.00 | 3/22/2022 |
| TROY GANZEL | *****6690 | 2/16/1967 | 1/14/2022 | $149.00 | 3/22/2022 |
| MICHELLE GARAICOA | *****4493 | 5/13/1996 | 12/30/2021 | $149.00 | 3/22/2022 |
| MICHELLE GARAICOA | *****4493 | 5/13/1996 | 1/3/2022 | $473.00 | 3/22/2022 |
| JENNIFER GARAY | *****5238 | 7/23/1979 | 2/7/2022 | $149.00 | 3/22/2022 |
| MANUEL GARAY | *****7682 | 5/31/1967 | 1/17/2022 | $149.00 | 3/22/2022 |
| MAIA GARBUTT | *****1590 | 8/14/2007 | 1/2/2022 | $149.00 | 3/22/2022 |
| SEAN GARBUTT | *****2470 | 9/24/1974 | 1/3/2022 | $149.00 | 3/22/2022 |
| OMAR GARCES | *****9229 | 7/13/1982 | 1/29/2022 | $324.00 | 3/22/2022 |
| RUBEN GARCES | *****2282 | 6/18/1976 | 12/31/2021 | $149.00 | 3/22/2022 |

| JOSE GARCHITORENA | *****3040 | 3/13/1965 | 12/30/2021 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| ANGELO GARCIA | *****6477 | 6/15/1964 | 1/2/2022 | $149.00 | 3/22/2022 |
| ALIDA GARCIA | *****6004 | 11/4/1965 | 1/8/2022 | $149.00 | 3/22/2022 |
| AUREA GARCIA GONZALEZ | *****8154 | 10/31/1942 | 1/11/2022 | $149.00 | 3/22/2022 |
| ANGELA GARCIA | *****1535 | 3/22/1974 | 1/15/2022 | $149.00 | 3/22/2022 |
| ARLEN GARCIA | *****4837 | 10/2/1981 | 1/6/2022 | $324.00 | 3/22/2022 |
| ANA GARCIA | *****6389 | 11/17/1989 | 1/7/2022 | $324.00 | 3/22/2022 |
| BLANCA GARCIA | *****9322 | 5/29/1943 | 1/5/2022 | $149.00 | 3/22/2022 |
| BALDOMERO GARCIA | *****7864 | 7/7/1975 | 1/14/2022 | $149.00 | 3/22/2022 |
| CARMENZA GARCIA | *****3969 | 10/31/1969 | 1/2/2022 | $149.00 | 3/22/2022 |
| CAROLINA GARCIA | *****5721 | 12/26/1996 | 1/27/2022 | $648.00 | 3/22/2022 |
| DAVID GARCIA | *****4077 | 11/10/2015 | 1/2/2022 | $149.00 | 3/22/2022 |
| DIANA GARCIA | *****7371 | 5/26/1982 | 1/6/2022 | $149.00 | 3/22/2022 |
| DAVID GARCIA | *****8746 | 2/29/1992 | 2/20/2022 | $473.00 | 3/22/2022 |
| ESTEBAN GARCIA PICHARDO | *****5893 | 9/24/1972 | 1/3/2022 | $298.00 | 3/22/2022 |
| GASPAR GARCIA | *****2031 | 10/10/1967 | 12/30/2021 | $149.00 | 3/22/2022 |
| JUAN GARCIA | *****5386 | 6/21/2002 | 1/6/2022 | $149.00 | 3/22/2022 |
| KRISTEN GARCIA | *****1934 | 1/23/1979 | 12/29/2021 | $324.00 | 3/22/2022 |
| LUCY GARCIA | *****0020 | 4/4/1987 | 1/11/2022 | $298.00 | 3/22/2022 |
| LUCAS GARCIA | *****7948 | 3/8/2012 | 1/18/2022 | $324.00 | 3/22/2022 |
| MIGUEL GARCIA | *****8643 | 7/15/1983 | 12/30/2021 | $149.00 | 3/22/2022 |
| MIGUEL GARCIA | *****8776 | 4/6/1971 | 1/3/2022 | $298.00 | 3/22/2022 |
| MARJORIE GARCIA | *****0075 | 7/20/1988 | 1/4/2022 | $473.00 | 3/22/2022 |
| MARTHA GARCIA | *****5304 | 6/6/1960 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARLIE GARCIA | *****6513 | 3/3/1990 | 1/12/2022 | $149.00 | 3/22/2022 |
| MOISES GARCIA | *****9798 | 6/26/1997 | 1/10/2022 | $324.00 | 3/22/2022 |
| NICOLAS GARCIA | *****7971 | 11/8/1998 | 1/8/2022 | $149.00 | 3/22/2022 |
| OBED GARCIA | *****9928 | 4/7/2010 | 2/9/2022 | $149.00 | 3/22/2022 |
| PRISCILA GARCIA | *****2443 | 10/7/1977 | 8/19/2021 | $149.00 | 3/22/2022 |
| ROSA GARCIA | *****1730 | 11/1/1974 | 1/4/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ROSIE GARCIA | *****1555 | 8/27/1989 | 1/15/2022 | $298.00 | 3/22/2022 |
| SAUL GARCIA | *****1831 | 2/22/2000 | 12/31/2021 | $149.00 | 3/22/2022 |
| SUSETH GARCIA | *****9451 | 3/22/1984 | 1/17/2022 | $149.00 | 3/22/2022 |
| VIVIANA GARCIA POLANCO | *****0783 | 4/11/1971 | 1/9/2022 | $324.00 | 3/22/2022 |
| ARNOLD GARCON | *****2381 | 2/5/1956 | 2/10/2022 | $149.00 | 3/22/2022 |
| FLAURE GARCON-FRAIS | *****8448 | 4/10/1965 | 1/3/2022 | $149.00 | 3/22/2022 |
| THERESE GARCON | *****5356 | 5/18/1958 | 2/12/2022 | $324.00 | 3/22/2022 |
| BRAYLON GARDNER | *****0498 | 8/31/2016 | 2/17/2022 | $324.00 | 3/22/2022 |
| JAMES GARDNER | *****0300 | 5/5/1956 | 1/16/2022 | $324.00 | 3/22/2022 |
| KODIA GARDNER | *****5279 | 8/29/1994 | 1/6/2022 | $149.00 | 3/22/2022 |
| JEFFFREY GARFIELD | *****3123 | 8/18/1966 | 1/6/2022 | $324.00 | 3/22/2022 |
| DA GARICHE | *****5459 | 11/2/1999 | 1/8/2022 | $149.00 | 3/22/2022 |
| KIM GARLAND | *****8325 | 8/17/1983 | 1/5/2022 | $149.00 | 3/22/2022 |
| COURTNEY GARNER | *****5805 | 9/29/1999 | 1/7/2022 | $149.00 | 3/22/2022 |
| CONARIUS GARNER | *****5861 | 6/30/2006 | 1/7/2022 | $149.00 | 3/22/2022 |
| ZAMYA GARNER | *****5804 | 10/8/2008 | 1/7/2022 | $149.00 | 3/22/2022 |
| JASMINE GARRETT | *****0228 | 9/9/1993 | 2/11/2022 | $324.00 | 3/22/2022 |
| VICTOR GARRIDO | *****5323 | 1/9/1962 | 1/17/2022 | $473.00 | 3/22/2022 |
| LEO GARRON | *****3611 | 12/12/1945 | 1/6/2022 | $324.00 | 3/22/2022 |
| FATIMA GART | *****0410 | 9/2/1960 | 1/12/2022 | $473.00 | 3/22/2022 |
| LLOYD GARVE | *****5579 | 5/24/1958 | 2/21/2022 | $149.00 | 3/22/2022 |
| BENETTA GARVIN | *****3519 | 2/13/1957 | 1/4/2022 | $149.00 | 3/22/2022 |
| SAMANTHA GARZA | *****9786 | 2/12/1994 | 2/1/2022 | $324.00 | 3/22/2022 |
| CHRISTY GARZON | *****6692 | 4/27/2005 | 1/13/2022 | $149.00 | 3/22/2022 |
| DALYLA GARZON | *****2211 | 9/23/1958 | 1/7/2022 | $447.00 | 3/22/2022 |
| DALYLA GARZON | *****2211 | 9/23/1958 | 12/28/2021 | $324.00 | 3/22/2022 |
| LEO GARZON | *****6562 | 12/12/1945 | 1/10/2022 | $149.00 | 3/22/2022 |
| FABIANNA GASKIN | *****2337 | 1/11/2000 | 1/6/2022 | $149.00 | 3/22/2022 |
| DIANNA GATES | *****0651 | 2/20/1965 | 1/23/2022 | $324.00 | 3/22/2022 |
| CYNTHIA GAUDETTE | *****4574 | 2/24/1955 | 1/6/2022 | $324.00 | 3/22/2022 |
| ANTHONY GAUTHIER | *****3632 | 10/17/2005 | 1/6/2022 | $324.00 | 3/22/2022 |
| ANGEL GAVIDIA | *****0126 | 5/16/2002 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| FANNY GAVIRIA | *****7780 | 3/25/1984 | 1/13/2022 | $324.00 | 3/22/2022 |
| JUAN GAVIRIA | *****0404 | 2/13/1999 | 2/19/2022 | $149.00 | 3/22/2022 |
| LILIA GAVIRIA | *****6476 | 10/1/1960 | 1/7/2022 | $149.00 | 3/22/2022 |
| AMOY GAYLE | *****5379 | 9/11/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRITTNEY GAYLE | *****4477 | 9/12/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| CELINA GAYLE | *****1527 | 10/18/1989 | 1/14/2022 | $324.00 | 3/22/2022 |
| DEMOY GAYLE | *****8913 | 10/13/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| DEVONTE GAYLE | *****5685 | 4/9/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| DONOVAN GAYLE | *****0198 | 3/15/1975 | 2/14/2022 | $324.00 | 3/22/2022 |
| JULIET GAYLE | *****6779 | 11/21/1964 | 1/13/2022 | $149.00 | 3/22/2022 |
| LECOLA GAYLE | *****9886 | 2/27/1975 | 1/11/2022 | $298.00 | 3/22/2022 |
| OSWALD GAYLE | *****0399 | 6/25/1959 | 1/10/2022 | $648.00 | 3/22/2022 |
| ANGELITA GAYNOR | *****7626 | 6/30/1957 | 1/7/2022 | $149.00 | 3/22/2022 |
| ISSA GAYTAN | *****0790 | 12/29/1960 | 1/22/2022 | $149.00 | 3/22/2022 |
| GUSTAVO GAZMURI | *****8508 | 4/26/1985 | 1/5/2022 | $324.00 | 3/22/2022 |
| MARYBETH GEBBIA | *****8628 | 1/19/1978 | 1/6/2022 | $324.00 | 3/22/2022 |
| JONATHAN GEDEUS | *****1770 | 2/27/2014 | 12/27/2021 | $149.00 | 3/22/2022 |
| MICHAEL GEDEUS | *****6471 | 9/18/2002 | 12/27/2021 | $149.00 | 3/22/2022 |
| MALISSA GEDEUS | *****1334 | 8/22/2007 | 1/1/2022 | $149.00 | 3/22/2022 |
| VANESSA GEDEUS | *****1708 | 8/18/2004 | 12/27/2021 | $149.00 | 3/22/2022 |
| JEROME GEEVARGHES E | *****2563 | 11/1/1978 | 1/3/2022 | $324.00 | 3/22/2022 |
| DANIEL GELD | *****3535 | 6/30/1999 | 12/30/2021 | $473.00 | 3/22/2022 |
| SHARON GELD | *****0567 | 12/28/1990 | 12/31/2021 | $324.00 | 3/22/2022 |
| ROSE GELIN | *****0480 | 5/25/1992 | 1/8/2022 | $324.00 | 3/22/2022 |
| ALLEN GELMAN | *****9415 | 12/25/1956 | 1/5/2022 | $149.00 | 3/22/2022 |
| FRITZLINE GENE | *****2992 | 3/24/2002 | 1/4/2022 | $324.00 | 3/22/2022 |
| ORELIE GENEPHAT | *****1969 | 2/22/2003 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIE CLAUDE GENEST | *****1871 | 7/27/1974 | 12/30/2021 | $324.00 | 3/22/2022 |
| TOMAS GENESINI | *****2640 | 12/19/1980 | 2/12/2022 | $473.00 | 3/22/2022 |
| RICKERSON GENEUS | *****1327 | 9/10/2004 | 1/12/2022 | $149.00 | 3/22/2022 |
| CAROLE GENOIS CHARLES | *****9395 | 3/6/1964 | 1/3/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARTA GENTILE | *****1706 | 4/3/1951 | 12/28/2021 | $324.00 | 3/22/2022 |
| IRIS GENTLES | *****4873 | 9/5/1961 | 1/3/2022 | $298.00 | 3/22/2022 |
| ONEIL GENTLES | *****0049 | 12/18/1962 | 1/3/2022 | $298.00 | 3/22/2022 |
| ROY GENTLES JR | *****1694 | 5/1/1968 | 12/28/2021 | $324.00 | 3/22/2022 |
| ANDRIANA GEORGES | *****2884 | 7/20/2003 | 1/3/2022 | $596.00 | 3/22/2022 |
| WHITNEY GEORGES | *****0408 | 11/8/1994 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANDREW GERARDI | *****0347 | 6/6/1987 | 1/11/2022 | $149.00 | 3/22/2022 |
| BRYAN GEREKE | *****1972 | 1/28/2013 | 1/22/2022 | $149.00 | 3/22/2022 |
| KEVIN GEREKE | *****2172 | 8/17/1975 | 1/22/2022 | $596.00 | 3/22/2022 |
| MONICA GEREKE | *****8588 | 1/17/1982 | 1/22/2022 | $149.00 | 3/22/2022 |
| NICOLE GERIBON | *****8361 | 1/25/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| NADIA GERMAIN | *****9809 | 10/30/1966 | 1/2/2022 | $149.00 | 3/22/2022 |
| UNIQUE GERMAN | *****5016 | 4/9/1994 | 1/31/2022 | $149.00 | 3/22/2022 |
| SHAI GERNER | *****9784 | 11/18/1978 | 2/1/2022 | $324.00 | 3/22/2022 |
| GLIMY GESSE | *****4970 | 7/5/1983 | 1/29/2022 | $149.00 | 3/22/2022 |
| LAUREN GETER | *****9408 | 7/16/2009 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANTONIO GIAMBOI | *****2576 | 3/10/1980 | 2/20/2022 | $149.00 | 3/22/2022 |
| KATHERINE GIANACOPL OS | *****1881 | 2/1/1948 | 1/23/2022 | $324.00 | 3/22/2022 |
| DANNY GIANNETTI | *****7016 | 1/9/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| OSCAR GIANNELLI | *****8234 | 3/16/1949 | 1/5/2022 | $149.00 | 3/22/2022 |
| OSCAR GIANNELLI | *****8234 | 3/16/1949 | 12/31/2021 | $324.00 | 3/22/2022 |
| JOSEPH GIANTONIO | *****2637 | 7/23/1957 | 1/8/2022 | $447.00 | 3/22/2022 |
| SHELLEY GIANTONIO | *****2022 | 9/2/1971 | 1/8/2022 | $596.00 | 3/22/2022 |
| GIOVANNA GIBBS | *****8950 | 10/11/1975 | 1/3/2022 | $622.00 | 3/22/2022 |
| CARRIE GIBSON | *****2445 | 12/16/1949 | 2/14/2022 | $149.00 | 3/22/2022 |
| JONICE GIBSON | *****6947 | 10/4/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| NATHANIEL GIBSON | *****3713 | 3/7/2005 | 1/17/2022 | $473.00 | 3/22/2022 |
| TAMARA GIBSON | *****5811 | 3/29/1982 | 1/10/2022 | $149.00 | 3/22/2022 |
| RHONDA GIBULA | *****2519 | 6/10/1957 | 2/19/2022 | $324.00 | 3/22/2022 |
| SAMANTHA GIELOW | *****8234 | 5/13/1986 | 1/16/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| TANYA GIGANTE FETNANDEZ | *****1768 | 3/19/1973 | 12/27/2021 | $473.00 | 3/22/2022 |
| MELANY GIL | *****9902 | 2/17/2001 | 1/7/2022 | $324.00 | 3/22/2022 |
| ANNE GILBERT | *****1061 | 11/23/1972 | 1/8/2022 | $473.00 | 3/22/2022 |
| JAYDEN GILBERT | *****9764 | 11/9/2004 | 1/9/2022 | $149.00 | 3/22/2022 |
| JAYNAE GILBERT | *****0873 | 3/28/2007 | 1/9/2022 | $149.00 | 3/22/2022 |
| SUZANNE GILL | *****4141 | 3/31/1971 | 1/5/2022 | $149.00 | 3/22/2022 |
| KODAIN GILLINGS | *****2650 | 12/1/1996 | 1/2/2022 | $324.00 | 3/22/2022 |
| SHANTA GILLIARD | *****1152 | 3/15/1979 | 12/28/2021 | $149.00 | 3/22/2022 |
| SHANTA GILLIARD | *****1152 | 3/15/1979 | 1/28/2022 | $149.00 | 3/22/2022 |
| VIVIANA GILLIS | *****6848 | 11/25/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| KATIE GILMORE | *****6211 | 12/10/1983 | 1/16/2022 | $473.00 | 3/22/2022 |
| TENA GILMORE | *****0226 | 4/18/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| ALANA GILPIN | *****0064 | 1/1/1988 | 2/5/2022 | $149.00 | 3/22/2022 |
| TOVINA GILPIN | *****1863 | 7/16/1994 | 1/24/2022 | $149.00 | 3/22/2022 |
| GLENTON GILZEAN | *****0429 | 9/7/1988 | 2/21/2022 | $324.00 | 3/22/2022 |
| HOLLIE GIORLANDO | *****8025 | 1/7/1997 | 1/15/2022 | $648.00 | 3/22/2022 |
| MARKUS GIOVINE | *****6735 | 7/20/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| DIANA GIRALDO | *****1942 | 10/18/1982 | 12/29/2021 | $149.00 | 3/22/2022 |
| DIANA GIRALDO | *****1942 | 10/18/1982 | 1/3/2022 | $298.00 | 3/22/2022 |
| DIEGO GIRALDO | *****5124 | 2/8/1982 | 1/7/2022 | $149.00 | 3/22/2022 |
| GLADIS GIRALDO | *****6176 | 2/23/1968 | 1/8/2022 | $447.00 | 3/22/2022 |
| GINA GIRALDO | *****0415 | 3/15/1962 | 1/9/2022 | $473.00 | 3/22/2022 |
| JUAN GIRALDO | *****7568 | 6/3/1993 | 12/27/2021 | $149.00 | 3/22/2022 |
| JULIETH GIRALDO | *****4886 | 9/26/1982 | 12/31/2021 | $149.00 | 3/22/2022 |
| ESPERANZA GIRARD | *****7749 | 5/2/1964 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROOPLAL GIRDHARIE | *****2480 | 7/29/1963 | 2/17/2022 | $324.00 | 3/22/2022 |
| VISHAAL GIRDHARIE-LENNARD | *****5560 | 11/12/1994 | 1/11/2022 | $324.00 | 3/22/2022 |
| ELENA GIRONA | *****7182 | 3/13/1965 | 1/5/2022 | $149.00 | 3/22/2022 |
| JHONY GIRON | *****1760 | 3/23/1964 | 2/17/2022 | $324.00 | 3/22/2022 |
| MARIANA GIRON | *****1756 | 2/4/2016 | 2/17/2022 | $324.00 | 3/22/2022 |
| VIVIANA GIRON | *****1753 | 11/6/1972 | 2/17/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| THOMAS GIUNTA | *****6650 | 3/27/1974 | 1/11/2022 | $149.00 | 3/22/2022 |
| ALBA GLAVIS | *****2078 | 10/13/1947 | 12/29/2021 | $324.00 | 3/22/2022 |
| ANTHEA GLAZE | *****1546 | 6/16/1975 | 1/15/2022 | $149.00 | 3/22/2022 |
| ELAINE GLAZER | *****1630 | 1/6/1970 | 2/13/2022 | $149.00 | 3/22/2022 |
| PATRICIA GLEASON | *****6917 | 7/27/1967 | 1/13/2022 | $149.00 | 3/22/2022 |
| ANNA GLEICHMAN | *****7688 | 10/10/1956 | 1/5/2022 | $149.00 | 3/22/2022 |
| CATHY GLEICHE | *****9535 | 6/3/1940 | 1/13/2022 | $324.00 | 3/22/2022 |
| MAREDY GLINES | *****1713 | 5/11/1989 | 1/18/2022 | $324.00 | 3/22/2022 |
| KATHERINE GOBERN | *****3147 | 4/3/2003 | 1/5/2022 | $149.00 | 3/22/2022 |
| BRIAN GOBIN | *****5315 | 9/22/1983 | 1/8/2022 | $648.00 | 3/22/2022 |
| ALEXA GODSHALL | *****1109 | 6/11/2009 | 1/10/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER GODSHALL | *****8324 | 5/1/2004 | 1/10/2022 | $149.00 | 3/22/2022 |
| DIANA GODSHALL | *****3214 | 5/11/1976 | 1/10/2022 | $1,620.00 | 3/22/2022 |
| JOHN GODSHALL | *****2074 | 10/10/1973 | 1/10/2022 | $972.00 | 3/22/2022 |
| MARIANA GOEZ | *****4488 | 12/13/2002 | 7/30/2021 | $149.00 | 3/22/2022 |
| HARRY GOFREED | *****7244 | 10/19/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| BARBARA GOINS | *****5543 | 10/23/1943 | 2/21/2022 | $324.00 | 3/22/2022 |
| ALEXANDRA GOKHAN | *****2087 | 7/1/1969 | 1/26/2022 | $149.00 | 3/22/2022 |
| IWONA GOLA | *****2969 | 12/13/1960 | 1/7/2022 | $324.00 | 3/22/2022 |
| AMANDA GOLD | *****0555 | 12/5/1993 | 1/8/2022 | $149.00 | 3/22/2022 |
| JAY GOLD | *****0167 | 7/29/1956 | 1/8/2022 | $149.00 | 3/22/2022 |
| BRAD GOLDBERG | *****4397 | 1/23/2001 | 1/5/2022 | $149.00 | 3/22/2022 |
| BRANDON GOLDFARB | *****5720 | 2/20/2018 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSHUA GOLDFARB | *****2482 | 3/9/1973 | 1/10/2022 | $298.00 | 3/22/2022 |
| STEFFANY GOLDFARB | *****0468 | 9/7/1981 | 1/7/2022 | $447.00 | 3/22/2022 |
| STUART GOLDFARB | *****5432 | 2/21/1943 | 2/16/2022 | $149.00 | 3/22/2022 |
| CAROL GOLDINGER | *****1253 | 4/3/1950 | 1/31/2022 | $324.00 | 3/22/2022 |
| KEVIN GOLDING | *****5191 | 1/6/1997 | 12/31/2021 | $324.00 | 3/22/2022 |
| BARRY GOLDKIND | *****0027 | 9/10/1957 | 2/12/2022 | $324.00 | 3/22/2022 |
| ADAM GOLDMAN | *****7491 | 6/30/1975 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANTHONY GOLDSON | *****7251 | 12/30/1982 | 1/16/2022 | $324.00 | 3/22/2022 |
| PAUL GOLDSTEIN | *****1684 | 9/7/1954 | 2/16/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ISIAH GOLLETTE | *****5433 | 11/24/2000 | 2/16/2022 | $149.00 | 3/22/2022 |
| ALEXANDER GOMEZ | *****5224 | 8/28/1996 | 12/27/2021 | $298.00 | 3/22/2022 |
| ANNA GOMEZ | *****4127 | 7/5/1968 | 1/4/2022 | $149.00 | 3/22/2022 |
| BETTY GOMEZ | *****8956 | 6/20/1949 | 1/13/2022 | $324.00 | 3/22/2022 |
| CLAUDIA GOMEZ | *****7129 | 11/6/1970 | 1/3/2022 | $298.00 | 3/22/2022 |
| DIOSCAR GOMEZ | *****2330 | 7/9/1989 | 12/27/2021 | $149.00 | 3/22/2022 |
| DANIEL GOMEZ | *****6415 | 10/6/1982 | 12/29/2021 | $149.00 | 3/22/2022 |
| DANIEL GOMEZ | *****6415 | 10/6/1982 | 1/3/2022 | $298.00 | 3/22/2022 |
| DAVID GOMEZ | *****6243 | 5/18/2003 | 1/9/2022 | $149.00 | 3/22/2022 |
| DAVID GOMEZ | *****4985 | 1/20/1981 | 1/29/2022 | $149.00 | 3/22/2022 |
| FANNY GOMEZ | *****6956 | 8/22/1970 | 1/7/2022 | $648.00 | 3/22/2022 |
| IRIDI GOMEZ | *****6494 | 3/1/1970 | 1/10/2022 | $149.00 | 3/22/2022 |
| JUAN GOMEZ | *****1783 | 6/19/1981 | 12/27/2021 | $149.00 | 3/22/2022 |
| JESUS GOMEZ NUNEZ | *****3936 | 6/6/1990 | 1/5/2022 | $324.00 | 3/22/2022 |
| JOHAN GOMEZ | *****1676 | 3/25/1999 | 1/18/2022 | $324.00 | 3/22/2022 |
| KYLE GOMEZ | *****1782 | 1/1/2011 | 12/27/2021 | $149.00 | 3/22/2022 |
| LEON GOMEZ JR | *****6597 | 11/15/1969 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARIA GOMEZ | *****5305 | 4/1/1966 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARIA GOMEZ | *****5305 | 4/1/1966 | 1/3/2022 | $298.00 | 3/22/2022 |
| OSCAR GOMEZ | *****0467 | 10/16/1946 | 2/23/2022 | $324.00 | 3/22/2022 |
| PATRICIA GOMEZ | *****1472 | 3/26/1964 | 2/8/2022 | $149.00 | 3/22/2022 |
| VALENTINA GOMEZ | *****9208 | 9/11/2002 | 1/7/2022 | $149.00 | 3/22/2022 |
| VALERIA GOMEZ | *****2513 | 10/4/2002 | 2/18/2022 | $324.00 | 3/22/2022 |
| WILSON GOMEZ | *****6954 | 6/2/1974 | 1/2/2022 | $324.00 | 3/22/2022 |
| AKILAH GONCALVES | *****2159 | 3/1/1996 | 12/28/2021 | $149.00 | 3/22/2022 |
| AKILAH GONCALVES | *****2159 | 3/1/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| JANAINA GONCALVES | *****9669 | 9/10/1976 | 1/18/2022 | $324.00 | 3/22/2022 |
| LUCILIA DE GONCALVES FERNANDES | *****5125 | 5/15/1965 | 2/3/2022 | $149.00 | 3/22/2022 |
| MARILANDIA GONCALVES | *****8237 | 11/20/1982 | 1/16/2022 | $149.00 | 3/22/2022 |
| MARCELLA GONCALVES | *****9361 | 6/13/2005 | 1/19/2022 | $596.00 | 3/22/2022 |
| PRINCESS GONDER | *****8209 | 5/4/2013 | 1/20/2022 | $149.00 | 3/22/2022 |
| QUEEN GONDER | *****0147 | 3/24/2015 | 1/20/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| YAELIM GONG | *****1691 | 6/15/1998 | 12/28/2021 | $324.00 | 3/22/2022 |
| CHANIN GONGORA | *****5544 | 7/1/1993 | 1/7/2022 | $324.00 | 3/22/2022 |
| GAIL GONSALVES | *****1914 | 10/25/1974 | 2/22/2022 | $324.00 | 3/22/2022 |
| AMBER GONZALEZ | *****7791 | 9/17/2014 | 1/4/2022 | $149.00 | 3/22/2022 |
| ALEJANDRO GONZALEZ | *****9097 | 6/26/1970 | 1/27/2022 | $149.00 | 3/22/2022 |
| ANDRES GONZALEZ | *****9967 | 1/16/2002 | 2/3/2022 | $149.00 | 3/22/2022 |
| AMBERLY GONZALES | *****1755 | 2/26/1999 | 12/28/2021 | $324.00 | 3/22/2022 |
| ANDRES GONZALEZ | *****7375 | 8/13/1975 | 1/11/2022 | $648.00 | 3/22/2022 |
| ANGEL GONZALEZ | *****8916 | 2/7/1941 | 1/23/2022 | $324.00 | 3/22/2022 |
| CARLOS GONZALEZ | *****7293 | 10/12/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| CESAR GONZALEZ | *****1771 | 6/20/1969 | 12/29/2021 | $324.00 | 3/22/2022 |
| CHRIS GONZALEZ | *****2957 | 7/12/1976 | 1/5/2022 | $324.00 | 3/22/2022 |
| CARLOS GONZALEZ- ROJAS | *****1508 | 10/12/1996 | 2/10/2022 | $324.00 | 3/22/2022 |
| DANIELA GONZALEZ | *****7170 | 4/19/2001 | 1/5/2022 | $149.00 | 3/22/2022 |
| DEVEN GONZALEZ | *****8329 | 12/15/2010 | 1/8/2022 | $920.00 | 3/22/2022 |
| DANIELA GONZALEZ | *****5807 | 9/30/1998 | 1/10/2022 | $149.00 | 3/22/2022 |
| DANIELLE GONZALEZ | *****0249 | 4/24/1987 | 1/11/2022 | $149.00 | 3/22/2022 |
| DANIEL GONZALEZ | *****9487 | 9/1/2004 | 2/3/2022 | $149.00 | 3/22/2022 |
| ESTEBAN GONZALEZ | *****4519 | 7/27/2021 | 7/27/2021 | $149.00 | 3/22/2022 |
| EDGAR GONZALEZ | *****5480 | 10/19/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| EDGAR GONZALEZ | *****5480 | 10/19/1979 | 12/29/2021 | $324.00 | 3/22/2022 |
| EDWARD GONZALEZ | *****5700 | 11/29/1986 | 1/8/2022 | $622.00 | 3/22/2022 |
| ERICK GONZALEZ | *****1298 | 6/30/1994 | 12/28/2021 | $324.00 | 3/22/2022 |
| ERNESTO GONZALEZ | *****7334 | 11/16/1970 | 1/15/2022 | $324.00 | 3/22/2022 |
| EMELY GONZALEZ | *****7744 | 1/21/1993 | 1/18/2022 | $324.00 | 3/22/2022 |
| GREG GONZALEZ | *****5968 | 1/10/1980 | 1/4/2022 | $149.00 | 3/22/2022 |
| GONZALEZ GONZALEZ | *****7056 | 4/21/1956 | 1/14/2022 | $149.00 | 3/22/2022 |
| GINA GONZALEZ | *****0806 | 10/3/1986 | 1/22/2022 | $149.00 | 3/22/2022 |
| GLEN GONZALEZ | *****1659 | 1/10/1980 | 12/28/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| GABRIELA GONZALEZ | *****0303 | 9/24/1998 | 1/3/2022 | $324.00 | 3/22/2022 |
| HUGO GONZALEZ | *****2423 | 10/18/1969 | 2/17/2022 | $324.00 | 3/22/2022 |
| IRMA GONZALES | *****0345 | 10/15/1964 | 2/18/2022 | $324.00 | 3/22/2022 |
| JOAQUIN GONZALEZ | *****8542 | 9/15/2011 | 12/27/2021 | $149.00 | 3/22/2022 |
| JOAQUIN GONZALEZ | *****8542 | 9/15/2011 | 1/4/2022 | $149.00 | 3/22/2022 |
| JOSE GONZALEZ | *****3594 | 6/7/1992 | 12/28/2021 | $149.00 | 3/22/2022 |
| JOSE GONZALEZ | *****3594 | 6/7/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUAN GONZALEZ | *****5594 | 6/14/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUAN GONZALEZ | *****5594 | 6/14/2002 | 12/31/2021 | $324.00 | 3/22/2022 |
| JESSIE GONZALEZ | *****5558 | 12/1/1990 | 1/6/2022 | $298.00 | 3/22/2022 |
| JERELYN GONZALEZ | *****8440 | 10/3/1981 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSE GONZALEZ | *****8156 | 3/20/2000 | 1/19/2022 | $149.00 | 3/22/2022 |
| JACKELINE GONZALEZ | *****1647 | 8/19/1977 | 12/27/2021 | $324.00 | 3/22/2022 |
| JORGE GONZALEZ | *****3562 | 9/6/1998 | 12/28/2021 | $324.00 | 3/22/2022 |
| JOSABETH GONZALEZ | *****0536 | 11/13/2001 | 12/31/2021 | $324.00 | 3/22/2022 |
| KEVIN GONZALEZ | *****7667 | 11/14/1972 | 1/2/2022 | $149.00 | 3/22/2022 |
| KAMILA GONZALEZ | *****1799 | 8/17/1998 | 12/29/2021 | $324.00 | 3/22/2022 |
| LUCY GONZALEZ | *****1930 | 9/12/1980 | 1/13/2022 | $298.00 | 3/22/2022 |
| LILIANA GONZ ALEZ | *****1800 | 2/28/1975 | 12/29/2021 | $324.00 | 3/22/2022 |
| LUCIA GONZALEZ | *****8926 | 6/10/1948 | 1/23/2022 | $324.00 | 3/22/2022 |
| MARISELA GONZALEZ | *****9505 | 4/5/1988 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARTHA GONZALEZ VALENCIA | *****1785 | 9/7/1955 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARGELLIS GONZALEZ | *****6448 | 8/28/1986 | 12/30/2021 | $473.00 | 3/22/2022 |
| MARGELLIS GONZALEZ | *****6448 | 8/28/1986 | 1/4/2022 | $648.00 | 3/22/2022 |
| MILADIS GONZALEZ | *****6690 | 1/29/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA GONZALEZ | *****9619 | 10/20/1992 | 1/4/2022 | $298.00 | 3/22/2022 |
| MARIA GONZALEZ | *****0576 | 2/5/1976 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARIAN GONZALEZ | *****2115 | 9/20/1956 | 1/27/2022 | $149.00 | 3/22/2022 |
| MARIA GONZALEZ RODILES | *****2450 | 2/4/1989 | 2/14/2022 | $149.00 | 3/22/2022 |
| MAIRA GONZALEZ | *****3824 | 1/22/1968 | 1/6/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MANUEL GONZALEZ | *****2585 | 11/15/1984 | 1/6/2022 | $324.00 | 3/22/2022 |
| MAITEE GONZALEZ | *****3124 | 11/4/1981 | 1/12/2022 | $648.00 | 3/22/2022 |
| NATALIA GONZALEZ | *****9002 | 3/18/2010 | 12/31/2021 | $324.00 | 3/22/2022 |
| ROSA GONZALEZ | *****3933 | 4/4/1984 | 12/29/2021 | $149.00 | 3/22/2022 |
| ROSA GONZALEZ | *****3933 | 4/4/1984 | 1/4/2022 | $622.00 | 3/22/2022 |
| ROSALYNN GONZALEZ | *****3491 | 2/1/1979 | 1/3/2022 | $298.00 | 3/22/2022 |
| RAFAELA GONZALEZ | *****2491 | 6/23/1972 | 2/6/2022 | $447.00 | 3/22/2022 |
| ROBERTO GONZALES | *****1400 | 3/3/1987 | 2/10/2022 | $149.00 | 3/22/2022 |
| RAUL GONZALEZ | *****1529 | 1/19/2001 | 1/14/2022 | $324.00 | 3/22/2022 |
| RICARDO GONZALEZ | *****4982 | 2/13/1981 | 1/29/2022 | $324.00 | 3/22/2022 |
| SILVIA GONZALEZ | *****4934 | 11/6/1996 | 1/4/2022 | $298.00 | 3/22/2022 |
| SEBASTIAN GONZALEZ | *****0102 | 6/17/2006 | 1/19/2022 | $149.00 | 3/22/2022 |
| TALISA GONZALEZ | *****9310 | 10/10/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| VISMEL GONZALEZ | *****2930 | 9/7/1988 | 2/21/2022 | $324.00 | 3/22/2022 |
| YOHAN GONZALEZ | *****5315 | 6/15/1979 | 1/6/2022 | $149.00 | 3/22/2022 |
| YENLYS GONZALEZ | *****8456 | 1/21/1991 | 1/10/2022 | $149.00 | 3/22/2022 |
| YENNY GONZALEZ | *****1766 | 12/30/1972 | 1/18/2022 | $149.00 | 3/22/2022 |
| YUDITH GONZALEZ | *****1984 | 2/11/1986 | 2/21/2022 | $473.00 | 3/22/2022 |
| ALYSSA GOOD | *****8236 | 6/1/1997 | 1/14/2022 | $473.00 | 3/22/2022 |
| LORRAINE GOODALL-DOUGLAS | *****7653 | 11/11/1966 | 1/4/2022 | $972.00 | 3/22/2022 |
| PAUL GOODALL | *****6911 | 10/4/1990 | 12/31/2021 | $149.00 | 3/22/2022 |
| HELEN GOODEN | *****0469 | 12/6/1990 | 2/22/2022 | $149.00 | 3/22/2022 |
| SYRRONA GOODE | *****3006 | 11/14/1980 | 2/24/2022 | $324.00 | 3/22/2022 |
| BRENT GOODLETT | *****8354 | 8/26/1976 | 1/10/2022 | $149.00 | 3/22/2022 |
| SIMONNE GOODLUCK | *****9512 | 12/14/1970 | 1/13/2022 | $324.00 | 3/22/2022 |
| KRISTYN GOODRIDGE | *****5399 | 7/11/2013 | 2/14/2022 | $149.00 | 3/22/2022 |
| PAULA GOODWIN | *****2008 | 11/28/1995 | 1/10/2022 | $2,093.00 | 3/22/2022 |
| EMILY GOOLD | *****7898 | 8/24/1970 | 1/8/2022 | $149.00 | 3/22/2022 |
| ALANNY GORDON | *****0588 | 7/17/2017 | 1/23/2022 | $324.00 | 3/22/2022 |
| BROOKS GORDON | *****9483 | 10/27/1981 | 1/17/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| DENICA GORDON CAMPBELL | *****1374 | 12/30/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| DALLAS GORDON | *****8768 | 11/25/2014 | 1/23/2022 | $324.00 | 3/22/2022 |
| JUNIOR GORDON | *****0498 | 12/12/1961 | 2/25/2022 | $149.00 | 3/22/2022 |
| JOHNNY GORDON | *****1814 | 9/28/2007 | 1/23/2022 | $324.00 | 3/22/2022 |
| MICHAEL JOHN GORDON | *****0589 | 10/8/2012 | 1/23/2022 | $324.00 | 3/22/2022 |
| MARCIA GORDON | *****1800 | 1/29/1966 | 2/18/2022 | $324.00 | 3/22/2022 |
| NARDIA GORDON | *****8160 | 4/15/1992 | 1/19/2022 | $149.00 | 3/22/2022 |
| ONIEL GORDON | *****0510 | 9/9/1999 | 12/28/2021 | $149.00 | 3/22/2022 |
| WILLARD GORDON | *****3085 | 6/30/1964 | 2/26/2022 | $149.00 | 3/22/2022 |
| ANTOINE GORE | *****0323 | 4/24/2005 | 2/12/2022 | $149.00 | 3/22/2022 |
| JAREK GORSKI | *****2793 | 12/29/1979 | 1/22/2022 | $324.00 | 3/22/2022 |
| ALEXANDRA GORYAINOV A | *****9957 | 7/11/1995 | 1/14/2022 | $473.00 | 3/22/2022 |
| ANGELICA GOSINE | *****4812 | 12/25/1997 | 12/30/2021 | $473.00 | 3/22/2022 |
| ANTHONY GOULBOURN E | *****8581 | 10/21/1979 | 1/7/2022 | $298.00 | 3/22/2022 |
| TITANIA GOULBOURN E | *****1855 | 6/7/1982 | 1/7/2022 | $622.00 | 3/22/2022 |
| DJENANE GOURGUE | *****0591 | 11/15/1970 | 1/26/2022 | $298.00 | 3/22/2022 |
| JENINE GOURINE | *****1588 | 12/15/2002 | 1/11/2022 | $473.00 | 3/22/2022 |
| ZAKARIYA GOURINE | *****8901 | 7/25/2001 | 1/16/2022 | $324.00 | 3/22/2022 |
| ALICIA GOYTIZOLO | *****6321 | 4/6/1999 | 1/7/2022 | $298.00 | 3/22/2022 |
| ROBIN GRACE | *****9865 | 7/15/1975 | 1/3/2022 | $473.00 | 3/22/2022 |
| BARBARA GRAHAM | *****2668 | 3/18/1959 | 1/13/2022 | $473.00 | 3/22/2022 |
| CASSELL GRAHAM | *****2259 | 1/2/1982 | 1/6/2022 | $298.00 | 3/22/2022 |
| CORNELIUS GRAHAM | *****3580 | 1/11/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| DERAE GRAHAM | *****6744 | 11/4/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| DARION GRAHAM | *****3570 | 12/8/1994 | 1/6/2022 | $149.00 | 3/22/2022 |
| HAROLD GRAHAM | *****4997 | 2/15/1964 | 1/31/2022 | $324.00 | 3/22/2022 |
| LESLIE GRAHAM | *****8103 | 1/5/1936 | 1/3/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| RAY GRAHAM | *****1374 | 1/30/1977 | 2/4/2022 | $149.00 | 3/22/2022 |
| RAHIEM GRAHAM | *****3870 | 2/10/2004 | 1/1/2022 | $324.00 | 3/22/2022 |
| SAMUEL GRAHAM | *****5593 | 8/24/1986 | 1/7/2022 | $324.00 | 3/22/2022 |
| JOHN GRANADOS | *****5512 | 11/24/1968 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARTHA GRANADOS | *****5679 | 6/2/1963 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALEXIS GRANT | *****1963 | 5/31/2002 | 1/11/2022 | $298.00 | 3/22/2022 |
| ALEISHA GRANT | *****7727 | 10/23/1995 | 1/7/2022 | $324.00 | 3/22/2022 |
| CASHARI GRANT | *****8154 | 7/10/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| CHRIS GRANT | *****0592 | 6/13/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| CHARLENE GRANT | *****9690 | 5/20/1974 | 1/9/2022 | $324.00 | 3/22/2022 |
| DWIGHT GRANT | *****2891 | 6/21/1984 | 12/29/2021 | $149.00 | 3/22/2022 |
| GEORGIA GRANT | *****2674 | 12/31/1962 | 2/26/2022 | $324.00 | 3/22/2022 |
| JAMILAH GRANT-GUIMARAES | *****7817 | 12/14/1964 | 1/18/2022 | $324.00 | 3/22/2022 |
| KEISHA GRANT | *****1251 | 11/1/1976 | 1/9/2022 | $473.00 | 3/22/2022 |
| LINQUELLA GRANT | *****8660 | 9/20/1994 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARVET GRANT | *****5353 | 2/16/1971 | 1/6/2022 | $149.00 | 3/22/2022 |
| MALIK GRANT | *****0626 | 1/27/1999 | 1/20/2022 | $149.00 | 3/22/2022 |
| NATASHA GRANT | *****6069 | 2/22/1972 | 1/7/2022 | $149.00 | 3/22/2022 |
| RODNEY GRANT | *****9147 | 11/10/1986 | 1/25/2022 | $324.00 | 3/22/2022 |
| SHANEIKA GRANT | *****2104 | 8/14/1987 | 12/29/2021 | $149.00 | 3/22/2022 |
| WILLIAM GRANT JR | *****1803 | 2/22/1951 | 12/29/2021 | $324.00 | 3/22/2022 |
| YURI GRANT | *****6624 | 1/16/1982 | 12/31/2021 | $149.00 | 3/22/2022 |
| ZION GRANT | *****1554 | 3/5/2006 | 1/14/2022 | $298.00 | 3/22/2022 |
| ZACHARY GRANT | *****6606 | 6/1/2014 | 2/23/2022 | $473.00 | 3/22/2022 |
| WILLIAM GRASSMUCK | *****9022 | 6/20/1941 | 1/23/2022 | $324.00 | 3/22/2022 |
| DIANA GRAVES | *****6715 | 1/6/1980 | 1/11/2022 | $149.00 | 3/22/2022 |
| GAIL GRAY | *****0869 | 10/26/1942 | 1/4/2022 | $596.00 | 3/22/2022 |
| LORI GRAY | *****2536 | 12/2/1970 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARLON GRAY | *****0781 | 7/13/1993 | 1/22/2022 | $149.00 | 3/22/2022 |
| MARCUS GRAY | *****1113 | 4/28/1996 | 1/27/2022 | $149.00 | 3/22/2022 |
| MADISON GRAY | *****8989 | 10/8/2008 | 1/27/2022 | $324.00 | 3/22/2022 |
| SHAWNDA GRAY | *****5403 | 10/15/1991 | 1/6/2022 | $149.00 | 3/22/2022 |
| TRISHANA GRAY | *****1857 | 8/3/1990 | 12/28/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| TRISHANA GRAY | *****1857 | 8/3/1990 | 1/3/2022 | $473.00 | 3/22/2022 |
| KIMBERLY GRAY ROBERTS | *****6936 | 7/30/1971 | 1/13/2022 | $324.00 | 3/22/2022 |
| ANA GRAZIOSE | *****0321 | 11/11/1968 | 1/8/2022 | $447.00 | 3/22/2022 |
| EMILY GRAZIOSE | *****0117 | 6/11/2004 | 1/8/2022 | $298.00 | 3/22/2022 |
| KENISH GRAZIER | *****2038 | 3/21/1990 | 12/30/2021 | $324.00 | 3/22/2022 |
| MADISON GRAZIOSE | *****7970 | 9/22/2001 | 1/7/2022 | $447.00 | 3/22/2022 |
| AIREL GRECIA | *****6779 | 2/26/1999 | 1/11/2022 | $149.00 | 3/22/2022 |
| ABBIE GREEN | *****1806 | 6/28/1983 | 12/30/2021 | $324.00 | 3/22/2022 |
| AUTUMN GREENE | *****0368 | 11/16/2013 | 1/13/2022 | $648.00 | 3/22/2022 |
| ANDREW GREENBAUM | *****0464 | 10/29/1972 | 1/31/2022 | $648.00 | 3/22/2022 |
| BARBARA GREENBERG | *****2979 | 9/9/1946 | 1/2/2022 | $149.00 | 3/22/2022 |
| BRIAN GREEN | *****6767 | 1/18/1977 | 1/8/2022 | $149.00 | 3/22/2022 |
| BRANDON GREEN | *****2669 | 2/3/2010 | 2/26/2022 | $473.00 | 3/22/2022 |
| DASIA GREEN | *****0410 | 3/7/2009 | 2/20/2022 | $149.00 | 3/22/2022 |
| KYNDAL GREEN | *****8588 | 4/12/2012 | 1/12/2022 | $324.00 | 3/22/2022 |
| KYNDAL GREEN | *****0301 | 4/2/2012 | 2/17/2022 | $324.00 | 3/22/2022 |
| LINCOLN GREEN | *****0620 | 6/25/1959 | 2/19/2022 | $149.00 | 3/22/2022 |
| MARCUS GREEN | *****6850 | 11/12/1995 | 12/29/2021 | $149.00 | 3/22/2022 |
| MYKETRESS GREEN | *****3030 | 2/22/1992 | 2/24/2022 | $324.00 | 3/22/2022 |
| QUANTRELLE GREEN | *****0276 | 5/5/2017 | 1/15/2022 | $324.00 | 3/22/2022 |
| RAYMOND GREEN | *****2755 | 9/18/1968 | 1/2/2022 | $149.00 | 3/22/2022 |
| RENEE GREEN | *****5095 | 2/15/1963 | 1/6/2022 | $149.00 | 3/22/2022 |
| ROHAN GREEN | *****2678 | 1/22/1973 | 2/26/2022 | $149.00 | 3/22/2022 |
| RANDELL GREENE | *****7486 | 4/3/1974 | 1/17/2022 | $324.00 | 3/22/2022 |
| STEPHANIE GREEN | *****2562 | 6/23/1980 | 2/20/2022 | $149.00 | 3/22/2022 |
| TIFFANY GREEN | *****6783 | 2/5/1989 | 1/13/2022 | $149.00 | 3/22/2022 |
| TIMOTHY GREENE JR | *****9313 | 6/20/1994 | 1/31/2022 | $149.00 | 3/22/2022 |
| VERNAL GREEN | *****9454 | 6/4/1987 | 1/26/2022 | $324.00 | 3/22/2022 |
| LEE GRENION | *****5414 | 7/21/1967 | 1/3/2022 | $1,043.00 | 3/22/2022 |
| PATRICIA GRESHAM | *****8010 | 10/6/1964 | 1/15/2022 | $149.00 | 3/22/2022 |
| DEVOY GREY | *****9614 | 3/7/1998 | 1/28/2022 | $149.00 | 3/22/2022 |
| ALFONSE GRIFFIN | *****8380 | 9/18/1948 | 1/21/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANTHONY GRIFFITHS | *****1982 | 1/6/2003 | 12/30/2021 | $324.00 | 3/22/2022 |
| CHASE GRIFFITHS | *****0370 | 8/10/1999 | 12/27/2021 | $298.00 | 3/22/2022 |
| LAURA GRIFFIN | *****8494 | 11/28/1971 | 1/18/2022 | $149.00 | 3/22/2022 |
| MILLICENT GRIFFITHS | *****6838 | 3/21/1958 | 1/11/2022 | $149.00 | 3/22/2022 |
| SUSAN GRIFFITHS | *****5259 | 6/25/1964 | 12/30/2021 | $324.00 | 3/22/2022 |
| STEPHNEY GRIFFIN | *****5214 | 2/9/1967 | 2/1/2022 | $648.00 | 3/22/2022 |
| TATIANA GRIGORYEVA | *****1912 | 6/20/1952 | 2/20/2022 | $324.00 | 3/22/2022 |
| DANIEL GRILES | *****5131 | 12/30/1949 | 2/3/2022 | $149.00 | 3/22/2022 |
| PAMELA GRILES | *****5129 | 12/15/1951 | 2/3/2022 | $149.00 | 3/22/2022 |
| ANTHONY GRILLO | *****3506 | 6/25/1960 | 9/14/2021 | $149.00 | 3/22/2022 |
| CHLOE GRIMES | *****8100 | 1/17/2005 | 12/30/2021 | $149.00 | 3/22/2022 |
| JEROME GRIMES | *****3256 | 9/25/1979 | 12/29/2021 | $149.00 | 3/22/2022 |
| JEROME GRIMES | *****3256 | 9/25/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| MATTHEW GRIMES | *****2205 | 5/1/1987 | 12/28/2021 | $149.00 | 3/22/2022 |
| GREGORY GRINBERG | *****2572 | 8/15/1963 | 2/19/2022 | $324.00 | 3/22/2022 |
| DEVON GROSS | *****2167 | 1/7/1997 | 12/31/2021 | $149.00 | 3/22/2022 |
| GARRET GROSS | *****2998 | 11/6/1993 | 1/25/2022 | $324.00 | 3/22/2022 |
| LEVI GROSS | *****1088 | 4/4/1987 | 1/27/2022 | $149.00 | 3/22/2022 |
| MALIEA GROSS | *****9509 | 2/2/1963 | 1/27/2022 | $149.00 | 3/22/2022 |
| MARINA GROSS | *****1419 | 1/27/1953 | 1/15/2022 | $1,944.00 | 3/22/2022 |
| TERRY GROSS | *****1089 | 9/9/1961 | 1/27/2022 | $149.00 | 3/22/2022 |
| MARIA GRULLON | *****8909 | 5/30/1993 | 1/6/2022 | $149.00 | 3/22/2022 |
| CHARLES GRUVER | *****5559 | 4/2/1967 | 1/6/2022 | $149.00 | 3/22/2022 |
| LISA GRUVER | *****7515 | 6/29/1981 | 1/6/2022 | $149.00 | 3/22/2022 |
| SELINA GUAN | *****1997 | 2/1/2006 | 2/23/2022 | $149.00 | 3/22/2022 |
| MARISOL GUAPACHA VELASCO | *****8631 | 1/28/1978 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARISOL GUAPACHA VELASCO | *****8631 | 1/28/1978 | 1/9/2022 | $473.00 | 3/22/2022 |
| KARLA GUARIN | *****0353 | 7/8/1989 | 1/4/2022 | $298.00 | 3/22/2022 |
| TAMMY GUCCIARDI | *****5558 | 10/2/1970 | 2/20/2022 | $149.00 | 3/22/2022 |
| GEMEAL GUDE | *****6309 | 8/6/1985 | 1/7/2022 | $149.00 | 3/22/2022 |
| STEPHANIE GUDENKAUF | *****5848 | 2/23/1976 | 1/7/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JORGE GUERAO | *****7869 | 11/25/1949 | 1/8/2022 | $324.00 | 3/22/2022 |
| MARIA GUERAO | *****9463 | 5/20/1951 | 1/8/2022 | $324.00 | 3/22/2022 |
| RAPHAELLA GUERILUS | *****6977 | 5/30/2000 | 1/6/2022 | $324.00 | 3/22/2022 |
| YVENORD GUERILUS | *****9218 | 6/20/1974 | 1/18/2022 | $473.00 | 3/22/2022 |
| ALBERTO GUERRA | *****9805 | 8/28/1995 | 1/9/2022 | $149.00 | 3/22/2022 |
| ANDRE GUERRA | *****0438 | 4/15/1956 | 2/22/2022 | $324.00 | 3/22/2022 |
| HIROCHI GUERRA | *****8156 | 3/9/1990 | 1/4/2022 | $473.00 | 3/22/2022 |
| MARY GUERRA | *****2893 | 11/10/1998 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA GUERRERO | *****5058 | 7/5/1978 | 1/4/2022 | $298.00 | 3/22/2022 |
| STEVEN GUERRIER | *****0408 | 3/23/1993 | 1/17/2022 | $149.00 | 3/22/2022 |
| ANTONIO GUEVARA | *****0119 | 3/3/1966 | 1/6/2022 | $298.00 | 3/22/2022 |
| DANIEL GUEVARA | *****9350 | 8/11/2008 | 1/2/2022 | $298.00 | 3/22/2022 |
| INGRID GUEVARA REYES | *****5687 | 12/1/1994 | 1/3/2022 | $473.00 | 3/22/2022 |
| JONY GUEVARA | *****1945 | 5/20/1990 | 12/29/2021 | $324.00 | 3/22/2022 |
| LILIANA GUEVARA | *****3048 | 2/22/2014 | 1/2/2022 | $149.00 | 3/22/2022 |
| EMMA GUIDICELLI | *****1320 | 8/10/1969 | 1/4/2022 | $622.00 | 3/22/2022 |
| JANE GUIDO | *****0217 | 4/16/1976 | 1/10/2022 | $324.00 | 3/22/2022 |
| DAVID GUILLAUME | *****5022 | 7/21/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| FANNY GUILLEN | *****1932 | 3/23/1968 | 12/29/2021 | $149.00 | 3/22/2022 |
| FANNY GUILLEN | *****1932 | 3/23/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| JEAN GUILLAUME | *****7935 | 10/4/1964 | 1/2/2022 | $149.00 | 3/22/2022 |
| PATRICK GUILLAUME | *****5454 | 2/3/1964 | 2/19/2022 | $149.00 | 3/22/2022 |
| VERA GUILLAUME | *****8891 | 5/18/2002 | 1/16/2022 | $149.00 | 3/22/2022 |
| GIANCARLOS GUIZADO | *****4115 | 1/28/1992 | 1/2/2022 | $149.00 | 3/22/2022 |
| ANTHONY GULINO | *****6079 | 7/1/1967 | 12/29/2021 | $149.00 | 3/22/2022 |
| GIANNI GULINO | *****1078 | 11/21/2006 | 1/2/2022 | $298.00 | 3/22/2022 |
| GAIL GULTZ | *****1776 | 6/10/1976 | 12/27/2021 | $324.00 | 3/22/2022 |
| MARY GUNN | *****2110 | 9/27/1965 | 12/31/2021 | $324.00 | 3/22/2022 |
| MANJU GUPTA | *****0154 | 7/11/1950 | 1/23/2022 | $324.00 | 3/22/2022 |
| VIKAS GURJAR | *****5378 | 3/11/1985 | 2/15/2022 | $324.00 | 3/22/2022 |
| PATRICIA GURLIDES | *****4646 | 10/25/1958 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAREN GUSHTA | *****1437 | 3/26/1950 | 1/27/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| RICHARD GUSHTA | *****7754 | 11/23/1951 | 1/14/2022 | $324.00 | 3/22/2022 |
| AYDEE GUTIERREZ | *****7424 | 7/29/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| ARIADNA GUTIERREZ | *****9249 | 10/12/2012 | 1/13/2022 | $149.00 | 3/22/2022 |
| ALEXANDER GUTIERREZ | *****6688 | 10/26/2005 | 1/13/2022 | $149.00 | 3/22/2022 |
| DEVIN GUTIERREZ | *****2073 | 8/13/1997 | 1/7/2022 | $324.00 | 3/22/2022 |
| FABRIZIO GUTIERREZ | *****8805 | 6/7/2006 | 1/23/2022 | $324.00 | 3/22/2022 |
| JANNAI GUTIERREZ | *****4076 | 12/14/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| KATTYHUZKA GUTIERREZ | *****3445 | 10/11/1968 | 12/29/2021 | $473.00 | 3/22/2022 |
| MARTHA GUTIERREZ | *****4696 | 9/4/1969 | 1/7/2022 | $149.00 | 3/22/2022 |
| RICARDO GUTIERREZ | *****7429 | 10/1/1957 | 1/7/2022 | $149.00 | 3/22/2022 |
| TERESA GUTIERREZ | *****0054 | 8/14/1944 | 1/23/2022 | $324.00 | 3/22/2022 |
| BYRON GUYNN | *****6057 | 12/26/1963 | 1/8/2022 | $149.00 | 3/22/2022 |
| ADRIAN GUZMAN | *****4337 | 9/24/2009 | 1/3/2022 | $149.00 | 3/22/2022 |
| CARMEN GUZMAN | *****4373 | 1/27/1977 | 1/3/2022 | $149.00 | 3/22/2022 |
| CARMEN GUZMAN | *****4373 | 1/27/1977 | 12/29/2021 | $324.00 | 3/22/2022 |
| DANIEL GUZMAN | *****1563 | 9/18/2006 | 2/10/2022 | $149.00 | 3/22/2022 |
| JULIO GUZMAN | *****4134 | 6/21/1960 | 1/8/2022 | $149.00 | 3/22/2022 |
| LUIS GUZMAN | *****7920 | 2/19/1994 | 12/28/2021 | $324.00 | 3/22/2022 |
| MARINES GUZMAN SANCHEZ | *****6091 | 1/25/1985 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARIANA GUZMAN | *****2063 | 2/18/1980 | 1/19/2022 | $920.00 | 3/22/2022 |
| SINDY GUZMAN | *****3728 | 8/2/1987 | 1/16/2022 | $324.00 | 3/22/2022 |
| YLARIS GUZMAN | *****7060 | 8/3/1965 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARISOL GWIN | *****5511 | 6/12/1953 | 1/7/2022 | $149.00 | 3/22/2022 |
| EDOUARD HABARUREMA | *****0562 | 11/3/1982 | 1/12/2022 | $149.00 | 3/22/2022 |
| LOLA HABERSHAM | *****1693 | 11/19/1962 | 12/27/2021 | $324.00 | 3/22/2022 |
| AMER HADDAD | *****5403 | 9/22/1999 | 2/15/2022 | $324.00 | 3/22/2022 |
| CHAKIA HADLEY | *****6137 | 3/26/1979 | 1/13/2022 | $324.00 | 3/22/2022 |
| JODY HAGAR | *****9943 | 4/1/1974 | 1/10/2022 | $149.00 | 3/22/2022 |
| HENRY HAGGAR | *****5024 | 12/24/1964 | 2/2/2022 | $324.00 | 3/22/2022 |
| THOMPSON HAGGIN | *****2588 | 1/8/1983 | 2/9/2022 | $447.00 | 3/22/2022 |

| Name | SSN | DOB | | Amount | |
|---|---|---|---|---|---|
| SHYANNE HAHN | *****4843 | 7/21/1997 | 1/3/2022 | $473.00 | 3/22/2022 |
| SHAYLENE HAHN | *****7236 | 1/9/1979 | 1/15/2022 | $149.00 | 3/22/2022 |
| KELVIN HAIR | *****3517 | 1/4/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANDREA HALL | *****7998 | 10/22/1963 | 1/8/2022 | $149.00 | 3/22/2022 |
| DAVID HALL | *****1470 | 2/11/1974 | 2/8/2022 | $149.00 | 3/22/2022 |
| HUGH HALL | *****0508 | 11/26/1946 | 2/25/2022 | $324.00 | 3/22/2022 |
| KHYDEN HALL | *****2996 | 12/13/2014 | 1/2/2022 | $149.00 | 3/22/2022 |
| REGINA HALL | *****7010 | 10/1/1968 | 1/3/2022 | $324.00 | 3/22/2022 |
| TIKIA HALL | *****7168 | 1/23/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| TIKIA HALL | *****7168 | 1/23/1995 | 1/5/2022 | $149.00 | 3/22/2022 |
| ERICK HALLMON | *****5775 | 12/11/1993 | 12/31/2021 | $149.00 | 3/22/2022 |
| JENNIFER HALL MULLINGS | *****8054 | 12/10/1955 | 1/8/2022 | $473.00 | 3/22/2022 |
| SHARON HALULA | *****8039 | 10/30/1948 | 1/4/2022 | $149.00 | 3/22/2022 |
| LEILA HAMADEH | *****8111 | 3/18/1965 | 1/5/2022 | $648.00 | 3/22/2022 |
| MARIA HAMANN | *****1877 | 9/9/1942 | 12/31/2021 | $324.00 | 3/22/2022 |
| LILLY HAMED | *****1779 | 3/5/2014 | 1/23/2022 | $324.00 | 3/22/2022 |
| TALIA HAMED | *****0539 | 11/16/2015 | 1/23/2022 | $324.00 | 3/22/2022 |
| INAAYA HAMEED | *****7073 | 4/19/2010 | 1/6/2022 | $622.00 | 3/22/2022 |
| SEHAR HAMEED | *****2715 | 2/20/1980 | 12/28/2021 | $149.00 | 3/22/2022 |
| SEHAR HAMEED | *****2715 | 2/20/1980 | 1/6/2022 | $622.00 | 3/22/2022 |
| ZAHRA HAMEED | *****7692 | 9/27/2012 | 1/6/2022 | $622.00 | 3/22/2022 |
| PREEMA HAMID | *****2936 | 2/12/1995 | 1/3/2022 | $622.00 | 3/22/2022 |
| ANDREA HAMILTON | *****5418 | 8/15/1980 | 1/4/2022 | $920.00 | 3/22/2022 |
| COLLIN HAMILTON | *****1315 | 11/29/2016 | 1/13/2022 | $324.00 | 3/22/2022 |
| ETTA HAMILTON | *****2558 | 2/16/1936 | 2/20/2022 | $149.00 | 3/22/2022 |
| INAYA HAMILTON | *****7728 | 10/20/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| IGNATIUS HAMILTON | *****0586 | 4/19/1933 | 2/20/2022 | $149.00 | 3/22/2022 |
| JONATHAN HAMILTON | *****5202 | 2/16/2007 | 1/4/2022 | $473.00 | 3/22/2022 |
| JAEDEN HAMILTON | *****8929 | 9/22/2002 | 1/6/2022 | $298.00 | 3/22/2022 |
| LOUIS HAMILTON | *****3443 | 7/14/1955 | 1/4/2022 | $972.00 | 3/22/2022 |
| ROSHANE HAMILTON | *****9616 | 1/19/1991 | 1/11/2022 | $298.00 | 3/22/2022 |
| RUAN HAMILTON | *****2073 | 3/26/1977 | 1/26/2022 | $324.00 | 3/22/2022 |
| TREVOR HAMILTON | *****7464 | 12/22/2007 | 1/4/2022 | $447.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DAWN HAMMOND | *****2320 | 3/14/1981 | 12/27/2021 | $149.00 | 3/22/2022 |
| JASIAH HAMPTON | *****2494 | 2/9/2014 | 1/11/2022 | $648.00 | 3/22/2022 |
| DOOJIN HAN | *****7515 | 10/9/1964 | 1/17/2022 | $149.00 | 3/22/2022 |
| HAEYOUNG HAN | *****1647 | 3/1/1963 | 1/17/2022 | $149.00 | 3/22/2022 |
| AMOY HANCHARD | *****3802 | 9/25/1989 | 1/19/2022 | $149.00 | 3/22/2022 |
| FRANKLIN HANCHARD | *****1159 | 4/11/1961 | 1/10/2022 | $149.00 | 3/22/2022 |
| IRICIA HANCHARD | *****5076 | 11/16/1975 | 2/3/2022 | $149.00 | 3/22/2022 |
| KAREN HANCHARD | *****9159 | 10/19/1970 | 1/6/2022 | $473.00 | 3/22/2022 |
| RACHEYNE HANCHARD | *****5594 | 12/6/1997 | 12/31/2021 | $149.00 | 3/22/2022 |
| RACHEYNE HANCHARD | *****5594 | 12/6/1997 | 1/6/2022 | $149.00 | 3/22/2022 |
| ZELMA HANCHARD | *****8908 | 7/28/1953 | 1/4/2022 | $149.00 | 3/22/2022 |
| DOLLY HANDAL | *****8433 | 6/18/1980 | 1/17/2022 | $149.00 | 3/22/2022 |
| JAMAL HANDY | *****0377 | 1/5/2013 | 1/2/2022 | $149.00 | 3/22/2022 |
| LATRAYVEOUS HANDY | *****8508 | 8/4/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| OMARI HANDY | *****1546 | 9/1/2016 | 1/2/2022 | $149.00 | 3/22/2022 |
| SIMONE HANDY | *****7700 | 6/15/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| ILANA HANFLING | *****8275 | 3/22/1999 | 1/7/2022 | $324.00 | 3/22/2022 |
| LIZ HANKINS | *****2697 | 4/29/1971 | 1/3/2022 | $473.00 | 3/22/2022 |
| LASCELLES HANLAN | *****6786 | 12/30/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| RENEE HANLAN | *****3631 | 2/22/1981 | 1/8/2022 | $149.00 | 3/22/2022 |
| MATTHEW HANLEY | *****5530 | 5/21/1996 | 1/10/2022 | $324.00 | 3/22/2022 |
| KEISHA HANNA | *****1790 | 3/4/1976 | 1/2/2022 | $324.00 | 3/22/2022 |
| ALICIA HANSON | *****9080 | 8/12/1991 | 1/12/2022 | $149.00 | 3/22/2022 |
| ALYSSA HANSON | *****0454 | 8/28/1990 | 1/18/2022 | $149.00 | 3/22/2022 |
| TAMIEL HANSON | *****2232 | 3/31/1987 | 12/29/2021 | $324.00 | 3/22/2022 |
| JASON HANTMAN | *****2125 | 12/6/1976 | 1/27/2022 | $149.00 | 3/22/2022 |
| DYON HARDING | *****4077 | 8/19/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| RIDLEY HARDING | *****7832 | 2/16/1974 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANNETTE HARDY | *****8318 | 9/5/1960 | 1/5/2022 | $149.00 | 3/22/2022 |
| CARA HARGREAVE | *****5099 | 7/27/1999 | 1/3/2022 | $324.00 | 3/22/2022 |
| KIRA HARMELING | *****9803 | 3/26/1991 | 1/13/2022 | $972.00 | 3/22/2022 |
| CLINTON HARPAUL | *****7908 | 3/30/1932 | 1/14/2022 | $149.00 | 3/22/2022 |

| MARGARET HARPAUL | *****7904 | 6/17/1939 | 1/14/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| ASIA HARRIS | *****6892 | 7/7/2008 | 12/27/2021 | $149.00 | 3/22/2022 |
| AVA HARRIOT | *****7411 | 1/21/1959 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANGELITA HARRIS | *****6224 | 6/7/1970 | 1/9/2022 | $149.00 | 3/22/2022 |
| ANNMARIE HARRIOTT | *****0276 | 8/12/1965 | 1/11/2022 | $149.00 | 3/22/2022 |
| ASHLEY HARRIS | *****1738 | 4/3/2001 | 1/18/2022 | $149.00 | 3/22/2022 |
| AKIL ALI HARRIS | *****3794 | 12/24/2001 | 1/1/2022 | $324.00 | 3/22/2022 |
| AKIL ALI HARRIS | *****3794 | 12/24/2001 | 12/31/2021 | $324.00 | 3/22/2022 |
| AVA HARRIOTT | *****9210 | 1/21/1959 | 1/7/2022 | $324.00 | 3/22/2022 |
| CHARLES HARRIS | *****7099 | 7/2/1980 | 1/3/2022 | $298.00 | 3/22/2022 |
| CAYA HARRIS | *****2478 | 11/24/1982 | 2/16/2022 | $324.00 | 3/22/2022 |
| DESIREE HARRINGTON | *****1180 | 12/23/2000 | 1/29/2022 | $149.00 | 3/22/2022 |
| EARL HARRISON | *****0444 | 6/23/1972 | 2/15/2022 | $149.00 | 3/22/2022 |
| GRACE HARRIOTT | *****8531 | 10/5/1953 | 1/11/2022 | $149.00 | 3/22/2022 |
| JOHNTHAN HARRINGTON | *****2209 | 5/15/1989 | 2/1/2022 | $149.00 | 3/22/2022 |
| LORIEL HARRIS | *****5938 | 11/2/2013 | 1/3/2022 | $298.00 | 3/22/2022 |
| LORAINE HARRIS | *****3814 | 6/29/1971 | 1/9/2022 | $972.00 | 3/22/2022 |
| LATAYA HARRIS | *****6193 | 7/30/1983 | 1/9/2022 | $324.00 | 3/22/2022 |
| LAURA HARRIS | *****2768 | 1/12/1950 | 1/26/2022 | $324.00 | 3/22/2022 |
| LINCOLN HARRICHARA N | *****1032 | 10/5/1963 | 1/26/2022 | $324.00 | 3/22/2022 |
| NADINE HARRIS-ROWE | *****0018 | 7/12/1974 | 1/5/2022 | $648.00 | 3/22/2022 |
| PRESTON HARRISON | *****6800 | 10/12/2001 | 1/8/2022 | $149.00 | 3/22/2022 |
| PRESTON HARRISON | *****0603 | 10/1/2001 | 1/13/2022 | $324.00 | 3/22/2022 |
| SHAUNTERIA HARRIS | *****9505 | 11/1/2000 | 12/27/2021 | $149.00 | 3/22/2022 |
| SAMUEL HARRIS | *****0503 | 9/9/1982 | 1/14/2022 | $298.00 | 3/22/2022 |
| TIFFANY HARRIS | *****6079 | 5/21/1989 | 1/4/2022 | $298.00 | 3/22/2022 |
| TIARSHA HARRISON | *****6883 | 2/27/1994 | 1/13/2022 | $324.00 | 3/22/2022 |
| INDIRA HARRYPERSA D | *****4077 | 7/8/1969 | 12/27/2021 | $324.00 | 3/22/2022 |
| TRAVIS HARRY | *****2123 | 10/5/1997 | 1/8/2022 | $149.00 | 3/22/2022 |
| TRAVIS HARRY | *****2123 | 10/5/1997 | 12/31/2021 | $324.00 | 3/22/2022 |
| CIERRA HART | *****0378 | 5/10/1997 | 2/17/2022 | $149.00 | 3/22/2022 |
| DANIELLE HART | *****2158 | 2/25/1985 | 12/31/2021 | $149.00 | 3/22/2022 |
| KRISLYN HART | *****5234 | 9/10/1999 | 2/3/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| FRANKLIN HARTLEY | *****1667 | 9/30/1979 | 1/17/2022 | $324.00 | 3/22/2022 |
| KIRKLAND HARTLEY | *****1975 | 9/12/1985 | 12/29/2021 | $324.00 | 3/22/2022 |
| STEVEN HARTWIG | *****5730 | 7/28/1962 | 1/10/2022 | $149.00 | 3/22/2022 |
| EDMUND HARTY | *****9438 | 11/22/1962 | 1/25/2022 | $324.00 | 3/22/2022 |
| CHRISTINA HARVEY | *****2751 | 2/6/2014 | 12/31/2021 | $149.00 | 3/22/2022 |
| ENID HARVEY | *****8109 | 8/4/1956 | 1/15/2022 | $149.00 | 3/22/2022 |
| KIRK HARVEY | *****5738 | 3/17/1987 | 2/26/2022 | $473.00 | 3/22/2022 |
| MARIE HARVEY | *****7810 | 9/30/1989 | 12/30/2021 | $149.00 | 3/22/2022 |
| SHANEE HARVEY | *****8800 | 9/16/1992 | 12/27/2021 | $149.00 | 3/22/2022 |
| SHADEE HARVEY | *****2920 | 4/22/1996 | 2/21/2022 | $324.00 | 3/22/2022 |
| VERMON HARVEY | *****7889 | 11/18/1979 | 12/27/2021 | $149.00 | 3/22/2022 |
| VERONICA HASAN | *****0067 | 12/27/1963 | 12/29/2021 | $324.00 | 3/22/2022 |
| HYACINTH HASBUNE | *****0533 | 4/21/1949 | 1/10/2022 | $648.00 | 3/22/2022 |
| LURISA HASBUNE | *****1776 | 6/28/1971 | 1/10/2022 | $797.00 | 3/22/2022 |
| ALISHBA HASHMI | *****2713 | 5/13/2003 | 1/4/2022 | $324.00 | 3/22/2022 |
| AISHA HASHMI | *****7068 | 7/29/2006 | 1/3/2022 | $324.00 | 3/22/2022 |
| AFRAZ HASSAN | *****2989 | 8/2/1970 | 2/23/2022 | $324.00 | 3/22/2022 |
| ROSE MARIE HAUGHTON | *****5148 | 1/7/1996 | 2/3/2022 | $149.00 | 3/22/2022 |
| STEPHEN HAWK | *****0680 | 1/30/1950 | 1/23/2022 | $324.00 | 3/22/2022 |
| CORA HAWKINS | *****6960 | 9/27/2006 | 1/4/2022 | $149.00 | 3/22/2022 |
| MICHAEL HAWKINS | *****1749 | 9/6/1955 | 1/18/2022 | $324.00 | 3/22/2022 |
| TANIKA HAYE | *****9419 | 3/4/1983 | 1/13/2022 | $149.00 | 3/22/2022 |
| DESMOND HAYES | *****6999 | 6/26/1982 | 1/4/2022 | $149.00 | 3/22/2022 |
| CHRISTIANA HAYMAN | *****0082 | 3/28/1966 | 1/19/2022 | $149.00 | 3/22/2022 |
| DAMION HAYNES | *****8936 | 4/14/1978 | 1/7/2022 | $324.00 | 3/22/2022 |
| MARIAN HAYNES | *****0390 | 10/2/1975 | 2/19/2022 | $149.00 | 3/22/2022 |
| GERMAN HEANO | *****2606 | 2/6/1958 | 1/3/2022 | $149.00 | 3/22/2022 |
| PATRICIA HEATH | *****7753 | 6/11/1957 | 1/18/2022 | $149.00 | 3/22/2022 |
| RHONDA HEATH | *****3440 | 2/10/1966 | 12/27/2021 | $149.00 | 3/22/2022 |
| KRISTIN HEBERT | *****4279 | 4/21/1987 | 1/3/2022 | $324.00 | 3/22/2022 |
| PATRICIA HECHT | *****6904 | 9/17/1938 | 1/12/2022 | $149.00 | 3/22/2022 |
| SEAN HECK | *****2056 | 3/19/2001 | 2/25/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MELANIE HECKER | *****7261 | 4/3/1959 | 1/5/2022 | $149.00 | 3/22/2022 |
| JONATHON HECKMAN | *****6095 | 8/5/1988 | 1/8/2022 | $149.00 | 3/22/2022 |
| MYRON HEICHT | *****7527 | 12/14/1932 | 1/13/2022 | $972.00 | 3/22/2022 |
| VALERIE HELLRIEGEL | *****0663 | 4/13/1955 | 1/23/2022 | $324.00 | 3/22/2022 |
| BRADLEY HELTON | *****8676 | 6/1/1969 | 1/9/2022 | $648.00 | 3/22/2022 |
| LIAM HELTON | *****9711 | 10/4/2006 | 1/13/2022 | $473.00 | 3/22/2022 |
| LIAM HELTON | *****1127 | 6/1/1969 | 1/12/2022 | $324.00 | 3/22/2022 |
| GLORIA HENAO | *****3289 | 7/25/1953 | 12/27/2021 | $149.00 | 3/22/2022 |
| GLORIA HENAO | *****3289 | 7/25/1953 | 1/3/2022 | $149.00 | 3/22/2022 |
| DEION HENDRICKSO N | *****7924 | 2/24/2008 | 1/2/2022 | $149.00 | 3/22/2022 |
| SAVON HENDRICKSO N | *****3984 | 12/2/2013 | 1/2/2022 | $149.00 | 3/22/2022 |
| KIMBERLY HENNINGER | *****6239 | 4/27/1976 | 1/3/2022 | $324.00 | 3/22/2022 |
| NADINE HENNY | *****9078 | 8/4/1979 | 1/27/2022 | $324.00 | 3/22/2022 |
| JOBI HENRIQUEZ | *****5929 | 6/26/1990 | 1/3/2022 | $149.00 | 3/22/2022 |
| JALEN HENRIQUEZ | *****8459 | 4/25/1996 | 1/21/2022 | $149.00 | 3/22/2022 |
| CHEVANESE HENRY | *****9263 | 6/10/1996 | 1/24/2022 | $149.00 | 3/22/2022 |
| EULISE HENRY | *****0363 | 1/18/1974 | 2/15/2022 | $324.00 | 3/22/2022 |
| HAZEL HENRY | *****3672 | 8/21/1968 | 1/2/2022 | $324.00 | 3/22/2022 |
| ISAAC HENRY | *****7252 | 9/14/1963 | 1/14/2022 | $648.00 | 3/22/2022 |
| JAYLA HENRY | *****4346 | 6/1/2007 | 1/5/2022 | $149.00 | 3/22/2022 |
| LAREESHA HENRY | *****4577 | 12/12/2001 | 12/28/2021 | $149.00 | 3/22/2022 |
| LATIQUE HENRY | *****0557 | 3/3/1988 | 1/6/2022 | $596.00 | 3/22/2022 |
| NICOLE HENRY | *****0608 | 2/2/1994 | 1/19/2022 | $149.00 | 3/22/2022 |
| ONEKA HENRY | *****8716 | 12/19/1979 | 1/6/2022 | $149.00 | 3/22/2022 |
| SHARON HENRY | *****4456 | 3/19/1963 | 1/5/2022 | $149.00 | 3/22/2022 |
| SIMONE HENRY | *****9299 | 3/16/1965 | 12/30/2021 | $324.00 | 3/22/2022 |
| TESS HENRY | *****2458 | 2/17/1997 | 2/15/2022 | $324.00 | 3/22/2022 |
| ARGENTINA HENSLEY | *****5826 | 7/10/1941 | 1/10/2022 | $149.00 | 3/22/2022 |
| RICARDO HERAZO VILORIA | *****8358 | 1/2/1960 | 1/11/2022 | $324.00 | 3/22/2022 |
| RAY HERBERT | *****5628 | 4/16/1954 | 2/22/2022 | $149.00 | 3/22/2022 |
| CARLOS HERISSE | *****8227 | 3/28/1991 | 1/22/2022 | $473.00 | 3/22/2022 |
| KIMBERLY HERLIHY | *****2111 | 3/30/1973 | 1/26/2022 | $324.00 | 3/22/2022 |
| WILLIAM HERLIHY | *****9016 | 3/24/2003 | 1/26/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BARBARA HERMAN | *****7884 | 5/4/1962 | 1/8/2022 | $149.00 | 3/22/2022 |
| AMARIS HERNANDEZ | *****9630 | 3/8/1988 | 1/8/2022 | $473.00 | 3/22/2022 |
| ALICIA HERNANDEZ | *****7676 | 2/20/1974 | 1/12/2022 | $473.00 | 3/22/2022 |
| ALISON HERNANDEZ | *****1687 | 10/14/2000 | 12/28/2021 | $324.00 | 3/22/2022 |
| AARON HERNANDEZ | *****6108 | 8/12/2009 | 1/12/2022 | $324.00 | 3/22/2022 |
| BERTA HERNANDEZ | *****6982 | 1/11/1979 | 1/6/2022 | $324.00 | 3/22/2022 |
| DIANDRE HERNANDEZ | *****7502 | 9/8/1986 | 1/5/2022 | $1,244.00 | 3/22/2022 |
| DURVAL HERNANDEZ | *****9973 | 3/5/1968 | 1/11/2022 | $298.00 | 3/22/2022 |
| DENISSE HERNANDEZ | *****2925 | 9/24/1984 | 1/18/2022 | $797.00 | 3/22/2022 |
| DIEGO HERNANDEZ | *****6767 | 12/21/2005 | 1/12/2022 | $324.00 | 3/22/2022 |
| EDSON HERNANDEZ | *****7837 | 10/30/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| EDERSON HERNANDEZ | *****8709 | 4/14/1970 | 1/20/2022 | $324.00 | 3/22/2022 |
| FANNY HERNANDEZ | *****9358 | 4/9/1965 | 1/31/2022 | $149.00 | 3/22/2022 |
| FRANCISCO HERNANDEZ | *****2570 | 10/4/1958 | 1/3/2022 | $324.00 | 3/22/2022 |
| GIOVANNI HERNANDEZ | *****9007 | 3/2/1990 | 1/4/2022 | $149.00 | 3/22/2022 |
| JANETTE HERNANDEZ | *****5042 | 12/27/1980 | 1/3/2022 | $298.00 | 3/22/2022 |
| JAVIER HERNANDEZ | *****3385 | 12/9/1955 | 1/7/2022 | $149.00 | 3/22/2022 |
| JACQUELINE HERNANDEZ | *****1921 | 7/22/1986 | 1/21/2022 | $149.00 | 3/22/2022 |
| JAYDEN HERNANDEZ | *****0485 | 12/15/2005 | 1/8/2022 | $324.00 | 3/22/2022 |
| KARIME HERNANDEZ | *****3419 | 2/6/1986 | 1/10/2022 | $298.00 | 3/22/2022 |
| LEONOR HERNANDEZ | *****0921 | 2/20/1959 | 12/31/2021 | $149.00 | 3/22/2022 |
| LIZBETH HERNANDEZ | *****2118 | 3/1/1991 | 12/31/2021 | $324.00 | 3/22/2022 |
| MARIA HERNANDEZ | *****2826 | 6/12/1974 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARCIA HERNANDEZ | *****4794 | 5/3/1985 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARIA HERNANDEZ | *****5944 | 10/2/1982 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARIA HERNANDEZ | *****4826 | 4/23/1961 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIA HERNANDEZ | *****8995 | 12/26/1997 | 1/10/2022 | $473.00 | 3/22/2022 |
| MARIA HERNANDEZ | *****2265 | 3/2/1965 | 12/31/2021 | $324.00 | 3/22/2022 |
| MARIBEL HERNANDEZ | *****1914 | 11/12/1986 | 1/23/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARISOL HERNANDEZ | *****8983 | 6/6/1972 | 1/26/2022 | $324.00 | 3/22/2022 |
| NIDIA HERNANDEZ | *****7028 | 2/22/1956 | 1/5/2022 | $324.00 | 3/22/2022 |
| NANCY HERNANDEZ | *****9416 | 2/6/1965 | 2/2/2022 | $324.00 | 3/22/2022 |
| RENE HERN ANDEZ VELEZ | *****6277 | 3/20/1970 | 12/30/2021 | $149.00 | 3/22/2022 |
| RIGOBERTO HERNANDEZ | *****2776 | 1/11/1961 | 12/29/2021 | $149.00 | 3/22/2022 |
| RIGOBERTO HERNANDEZ | *****2776 | 1/11/1961 | 1/3/2022 | $149.00 | 3/22/2022 |
| RICARDO HERNANDEZ | *****7564 | 2/25/1963 | 1/7/2022 | $149.00 | 3/22/2022 |
| RAMON HERNANDEZ | *****6109 | 12/16/1940 | 1/12/2022 | $324.00 | 3/22/2022 |
| YARISSA HERNANDEZ | *****9396 | 6/5/2011 | 2/1/2022 | $149.00 | 3/22/2022 |
| ZENDI HERNANDEZ | *****6862 | 11/2/1987 | 12/29/2021 | $324.00 | 3/22/2022 |
| JEFFREY HEROLD | *****7940 | 6/20/1958 | 1/8/2022 | $149.00 | 3/22/2022 |
| HEATHER HERON | *****6311 | 8/7/1958 | 1/2/2022 | $324.00 | 3/22/2022 |
| JUDITH HERON | *****5377 | 10/25/1961 | 2/13/2022 | $149.00 | 3/22/2022 |
| AYLIN HERRERA | *****8907 | 12/28/1957 | 1/2/2022 | $797.00 | 3/22/2022 |
| ALEJANDRO HERRERA | *****0824 | 4/27/1999 | 1/6/2022 | $298.00 | 3/22/2022 |
| GABRIELLA HERRERA | *****8102 | 9/24/2013 | 12/30/2021 | $324.00 | 3/22/2022 |
| LIGIA HERRERA | *****6211 | 6/20/1957 | 12/30/2021 | $149.00 | 3/22/2022 |
| LUIS HERRERA | *****7076 | 8/24/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| LUIS HERRERA | *****7466 | 10/2/1967 | 1/6/2022 | $324.00 | 3/22/2022 |
| REYNALDO HERRERA | *****8585 | 3/27/1969 | 1/6/2022 | $149.00 | 3/22/2022 |
| RAFAEL HERRERA | *****6566 | 6/7/1953 | 1/11/2022 | $149.00 | 3/22/2022 |
| EVONNI HERRING | *****1802 | 7/11/2016 | 1/23/2022 | $324.00 | 3/22/2022 |
| DEBBIE HERSUTAMTO | *****0025 | 1/18/1959 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARILYN HERTZE | *****8624 | 7/2/1927 | 1/11/2022 | $149.00 | 3/22/2022 |
| KATHLEEN HESLEP | *****2620 | 7/8/1949 | 2/22/2022 | $149.00 | 3/22/2022 |
| ELIANE HESS | *****6855 | 1/7/1962 | 1/11/2022 | $149.00 | 3/22/2022 |
| GUNTHER HESSE | *****5392 | 6/15/1938 | 2/14/2022 | $149.00 | 3/22/2022 |
| SHANICE HESTY | *****8133 | 9/2/1994 | 12/27/2021 | $149.00 | 3/22/2022 |
| FELICIA HEURTELOU | *****6333 | 6/12/1996 | 1/2/2022 | $324.00 | 3/22/2022 |
| KENNETH HEWITT | *****2056 | 11/14/1988 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHAD HEWITT | *****0936 | 4/16/1991 | 1/25/2022 | $324.00 | 3/22/2022 |

| JASHEEMA HEYLIGER | *****2567 | 9/27/1993 | 1/7/2022 | $648.00 | 3/22/2022 |
|---|---|---|---|---|---|
| TAMIAH HEYWARD | *****1829 | 2/13/2000 | 1/23/2022 | $324.00 | 3/22/2022 |
| OWEN HIBBERT | *****3698 | 6/30/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| TATIANNA HIBBERT | *****2359 | 11/3/1999 | 1/8/2022 | $149.00 | 3/22/2022 |
| VALERIE HICKS | *****7646 | 12/4/1955 | 1/17/2022 | $149.00 | 3/22/2022 |
| ALEJANDRA HIDALGO | *****4163 | 5/15/1977 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANDREA HIDALGO DEL ROSAL | *****9026 | 5/24/2007 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN HIDALGO | *****6107 | 9/3/2003 | 1/12/2022 | $324.00 | 3/22/2022 |
| GLORIA HIDALGO | *****6176 | 5/8/1986 | 1/6/2022 | $324.00 | 3/22/2022 |
| VERONICA HIGGINS | *****0653 | 9/30/1959 | 1/20/2022 | $149.00 | 3/22/2022 |
| ARON HILL | *****2016 | 7/26/2002 | 12/30/2021 | $324.00 | 3/22/2022 |
| JEFFREY HILL | *****7973 | 9/19/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| SHAWN HILL | *****3657 | 3/25/1995 | 1/7/2022 | $149.00 | 3/22/2022 |
| SANDRA HILL | *****7295 | 7/23/1973 | 1/15/2022 | $149.00 | 3/22/2022 |
| ANDREW HILLMEDO | *****8932 | 7/27/1961 | 1/11/2022 | $622.00 | 3/22/2022 |
| ENEZ HILLMEDO | *****8259 | 10/5/1964 | 1/25/2022 | $797.00 | 3/22/2022 |
| TANIQUA HILLMEDO | *****0340 | 7/21/1994 | 1/11/2022 | $298.00 | 3/22/2022 |
| TREVOR HILLMEDO | *****7383 | 5/5/2002 | 1/12/2022 | $149.00 | 3/22/2022 |
| TERRANCE HILLMEDO | *****6577 | 11/21/2002 | 1/12/2022 | $149.00 | 3/22/2022 |
| TIMOTHY HILLMEDO | *****6981 | 1/9/2011 | 1/14/2022 | $149.00 | 3/22/2022 |
| LAKISHA HILLS WILLIAMS | *****0409 | 11/24/1972 | 2/18/2022 | $149.00 | 3/22/2022 |
| NEKISHA HILL USRY | *****3264 | 5/22/1989 | 1/3/2022 | $149.00 | 3/22/2022 |
| CAILIN HINDS | *****0903 | 5/25/2002 | 1/2/2022 | $149.00 | 3/22/2022 |
| CADILA HINDS WILLIAMS | *****9033 | 6/19/1997 | 1/21/2022 | $149.00 | 3/22/2022 |
| DANNIELLE HINDS | *****2077 | 5/4/1995 | 1/25/2022 | $149.00 | 3/22/2022 |
| FRANCINELLY HINES | *****0817 | 1/10/1979 | 1/23/2022 | $324.00 | 3/22/2022 |
| GLENDA HINES | *****5427 | 7/7/1976 | 1/8/2022 | $324.00 | 3/22/2022 |
| JEFFREY HINES | *****1970 | 9/27/1947 | 1/24/2022 | $324.00 | 3/22/2022 |
| SHANNON HINES | *****1345 | 12/29/1994 | 1/7/2022 | $797.00 | 3/22/2022 |
| SHARON HINES | *****9382 | 1/18/1968 | 2/2/2022 | $324.00 | 3/22/2022 |
| JUAN HINOJOSA | *****5789 | 10/11/1960 | 1/10/2022 | $149.00 | 3/22/2022 |
| EDUARDO HINOSTROZA VALLADOLID | *****5995 | 9/24/1949 | 1/11/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LUCIA HINOSTROZA CAMPOS | *****6823 | 7/22/1986 | 1/11/2022 | $149.00 | 3/22/2022 |
| ISLANDE HIPPOLYTE | *****7230 | 1/26/1968 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAYLA HIPPOLYTE | *****2076 | 9/22/1993 | 12/29/2021 | $149.00 | 3/22/2022 |
| AIDEN HIPPS | *****1906 | 3/12/2004 | 12/31/2021 | $324.00 | 3/22/2022 |
| MILES HIRSCHEL | *****6305 | 4/10/1986 | 1/3/2022 | $473.00 | 3/22/2022 |
| CEAIRA HITZ | *****6170 | 10/24/1992 | 12/27/2021 | $298.00 | 3/22/2022 |
| CEAIRA HITZ | *****6170 | 10/24/1992 | 1/3/2022 | $473.00 | 3/22/2022 |
| JEFFREY HOAG | *****4465 | 6/23/1986 | 1/8/2022 | $149.00 | 3/22/2022 |
| NADY HOBBS | *****5544 | 3/3/1986 | 2/19/2022 | $149.00 | 3/22/2022 |
| VICTORIA HOBBS | *****0472 | 9/12/2000 | 2/22/2022 | $473.00 | 3/22/2022 |
| LUIS HOCHNADEL | *****2581 | 1/19/1957 | 2/24/2022 | $149.00 | 3/22/2022 |
| MICHAEL HODES | *****0233 | 10/16/1949 | 1/6/2022 | $473.00 | 3/22/2022 |
| AKIM HODGE | *****7742 | 12/10/1984 | 1/11/2022 | $298.00 | 3/22/2022 |
| TATIANA HODGE | *****2870 | 2/8/2008 | 12/31/2021 | $149.00 | 3/22/2022 |
| TATIANA HODGE | *****2870 | 2/8/2008 | 1/5/2022 | $149.00 | 3/22/2022 |
| TAMIA HODGE | *****4446 | 6/28/2011 | 12/31/2021 | $149.00 | 3/22/2022 |
| TAMIA HODGE | *****4446 | 6/28/2011 | 1/5/2022 | $149.00 | 3/22/2022 |
| LILLIAN HODGSON | *****8468 | 12/31/1986 | 1/6/2022 | $797.00 | 3/22/2022 |
| DIDIER HOFF | *****1390 | 9/12/1957 | 1/3/2022 | $324.00 | 3/22/2022 |
| DANIE HOFF | *****2640 | 10/26/1976 | 1/3/2022 | $324.00 | 3/22/2022 |
| RITA HOFF | *****2055 | 11/5/2015 | 12/29/2021 | $149.00 | 3/22/2022 |
| THOMAS HOFF | *****1978 | 3/10/1983 | 12/29/2021 | $149.00 | 3/22/2022 |
| BRUCE HOFFMAN | *****7147 | 3/14/1969 | 1/1/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER HOFFMAN | *****1842 | 11/3/1981 | 2/18/2022 | $149.00 | 3/22/2022 |
| EMILIA HOFFMAN | *****7196 | 10/28/1970 | 1/3/2022 | $473.00 | 3/22/2022 |
| EMILY HOFFMAN | *****6370 | 10/20/2005 | 1/3/2022 | $797.00 | 3/22/2022 |
| MARQUIS HOGGINS | *****7358 | 5/4/1992 | 12/29/2021 | $149.00 | 3/22/2022 |
| CHARMAINE HOILETT | *****6693 | 7/19/1973 | 1/3/2022 | $149.00 | 3/22/2022 |
| PEACHES HOLDER | *****6581 | 2/7/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| KELLY HOLLAND | *****0167 | 2/19/1979 | 1/6/2022 | $298.00 | 3/22/2022 |
| KATELYN HOLLEY | *****8171 | 3/1/2016 | 1/4/2022 | $324.00 | 3/22/2022 |
| BOBBY HOLLIS | *****2234 | 2/8/1971 | 2/2/2022 | $149.00 | 3/22/2022 |
| CATHY HOLLINGSWO RTH | *****8787 | 3/22/1970 | 1/25/2022 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date 2 |
|---|---|---|---|---|---|
| CRAIG HOLM | *****7561 | 11/13/1947 | 1/17/2022 | $324.00 | 3/22/2022 |
| LAUREN HOLMAN | *****2050 | 6/23/1994 | 12/30/2021 | $149.00 | 3/22/2022 |
| ERIC HOLMES | *****6078 | 12/30/1992 | 1/3/2022 | $149.00 | 3/22/2022 |
| REGINA HOLMES | *****1699 | 3/9/1952 | 1/10/2022 | $149.00 | 3/22/2022 |
| REGINA HOLMES | *****1699 | 3/9/1952 | 12/28/2021 | $324.00 | 3/22/2022 |
| AUDREY HOLNESS | *****0664 | 10/11/1950 | 1/20/2022 | $149.00 | 3/22/2022 |
| JAVANIE HONEYGHAN | *****1726 | 11/14/1997 | 12/27/2021 | $149.00 | 3/22/2022 |
| STEPHANIE HONG | *****2995 | 1/11/1989 | 1/11/2022 | $473.00 | 3/22/2022 |
| NOVA HONLESS | *****8897 | 12/11/1948 | 1/23/2022 | $324.00 | 3/22/2022 |
| ELIJAH HOODS | *****3160 | 6/16/1997 | 1/13/2022 | $149.00 | 3/22/2022 |
| YAZMIN HOPE | *****8880 | 2/14/1956 | 1/23/2022 | $324.00 | 3/22/2022 |
| BONNIE HOPPER | *****2839 | 7/25/1980 | 1/7/2022 | $324.00 | 3/22/2022 |
| MARSHALL HORNER | *****1585 | 1/11/1983 | 2/9/2022 | $298.00 | 3/22/2022 |
| MARK HOROWITZ | *****7086 | 4/29/1948 | 1/5/2022 | $149.00 | 3/22/2022 |
| JENNE HORVATH | *****8319 | 6/3/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| MYCKHEAL HOSANG | *****1710 | 12/31/1996 | 12/27/2021 | $149.00 | 3/22/2022 |
| KRISTEL HOSEIN | *****6386 | 9/9/1981 | 12/28/2021 | $324.00 | 3/22/2022 |
| KRISTEL HOSEIN | *****6386 | 9/9/1981 | 1/4/2022 | $324.00 | 3/22/2022 |
| LINDA HOSEIN | *****5694 | 7/7/1979 | 2/25/2022 | $324.00 | 3/22/2022 |
| SHELLEY ANN HOSEINBISSO ONDIAL | *****8516 | 3/12/1982 | 1/21/2022 | $771.00 | 3/22/2022 |
| KRISTY HOSSEIN | *****7781 | 3/1/1985 | 1/4/2022 | $149.00 | 3/22/2022 |
| SHAMEERS HOSSEIN | *****7527 | 6/17/1973 | 1/3/2022 | $298.00 | 3/22/2022 |
| NOAH HOTTZ | *****4328 | 2/21/2013 | 1/3/2022 | $149.00 | 3/22/2022 |
| SILVANA HOTTZ | *****7782 | 7/31/1985 | 1/3/2022 | $149.00 | 3/22/2022 |
| LILY HOUGH | *****4186 | 6/1/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| LATOYA HOUSTON | *****1952 | 1/6/1978 | 12/29/2021 | $324.00 | 3/22/2022 |
| DEREK HOWARD | *****1692 | 6/30/1974 | 12/30/2021 | $149.00 | 3/22/2022 |
| DEREK HOWARD | *****1692 | 6/30/1974 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALICIA HOWELL | *****7804 | 5/22/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALYSSA HOWELL | *****4474 | 7/11/2010 | 1/3/2022 | $149.00 | 3/22/2022 |
| BEATRIZ HOYOS | *****2014 | 6/12/1967 | 2/23/2022 | $149.00 | 3/22/2022 |
| ELSY HOYOS | *****4159 | 11/16/1974 | 12/30/2021 | $324.00 | 3/22/2022 |
| GRACIELA HOYOS | *****0151 | 11/15/2005 | 1/5/2022 | $1,918.00 | 3/22/2022 |
| JOHN HOYOS | *****7478 | 10/18/1976 | 1/5/2022 | $797.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOHN HOYOS | *****9547 | 9/23/1997 | 12/29/2021 | $324.00 | 3/22/2022 |
| MONICA HOYOS | *****6289 | 6/30/1966 | 1/10/2022 | $324.00 | 3/22/2022 |
| YINGYI HUANG | *****0144 | 6/30/1997 | 1/10/2022 | $149.00 | 3/22/2022 |
| JAZMINE HUAPAYA | *****6250 | 12/28/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| PAUL HUDIK | *****2038 | 8/26/1963 | 2/24/2022 | $149.00 | 3/22/2022 |
| MAKAYLA HUDSON | *****0056 | 7/19/2007 | 12/30/2021 | $149.00 | 3/22/2022 |
| MAKAYLA HUDSON | *****0056 | 7/19/2007 | 1/4/2022 | $298.00 | 3/22/2022 |
| SAMANTHA HUDSON | *****0104 | 10/11/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| DANIEL HUERFANO | *****9909 | 7/28/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| LIZET HUERTAS | *****8442 | 5/1/1998 | 1/18/2022 | $324.00 | 3/22/2022 |
| LUIS HUERTAS | *****0441 | 8/8/2004 | 1/18/2022 | $324.00 | 3/22/2022 |
| SHENNETTE HUFF | *****1919 | 1/4/1968 | 12/29/2021 | $149.00 | 3/22/2022 |
| DOUGLAS HUGGINS | *****0520 | 12/10/1949 | 2/19/2022 | $324.00 | 3/22/2022 |
| AUREALLE HUGHES | *****0866 | 2/27/1983 | 1/10/2022 | $149.00 | 3/22/2022 |
| BRANDIE HUGHES | *****8904 | 11/15/1998 | 1/23/2022 | $324.00 | 3/22/2022 |
| CARTER HUGHES | *****6818 | 7/13/2012 | 1/11/2022 | $324.00 | 3/22/2022 |
| CALLIE HUGHES | *****2529 | 6/10/2015 | 1/11/2022 | $648.00 | 3/22/2022 |
| JOANALIS HUGHES | *****0847 | 7/4/2008 | 1/23/2022 | $149.00 | 3/22/2022 |
| SKYANNE HUME | *****8432 | 1/8/2004 | 1/10/2022 | $149.00 | 3/22/2022 |
| MONICA HUMES | *****9690 | 4/7/1992 | 1/17/2022 | $149.00 | 3/22/2022 |
| WILLIE HUNT | *****9199 | 12/18/1997 | 12/27/2021 | $298.00 | 3/22/2022 |
| DEVIN HUNTER | *****2565 | 2/22/1985 | 2/19/2022 | $149.00 | 3/22/2022 |
| JULIO HUNTER | *****7710 | 11/9/1947 | 1/3/2022 | $149.00 | 3/22/2022 |
| STACY HUNTER | *****8849 | 11/27/1984 | 1/10/2022 | $596.00 | 3/22/2022 |
| ABIGAYLE HURST | *****4935 | 9/14/2006 | 1/6/2022 | $149.00 | 3/22/2022 |
| GRACE HURST | *****2481 | 2/12/2009 | 1/6/2022 | $149.00 | 3/22/2022 |
| DIEGO HURTADO | *****7237 | 1/22/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| LATANA HURWITZ | *****2665 | 1/9/1959 | 1/4/2022 | $324.00 | 3/22/2022 |
| ABDULKADIR HUSEIN | *****8745 | 11/6/2005 | 1/15/2022 | $447.00 | 3/22/2022 |
| ABDULKADIR HUSEIN | *****8745 | 11/6/2005 | 12/29/2021 | $324.00 | 3/22/2022 |
| SAKINA HUSEIN | *****6845 | 2/2/2004 | 1/19/2022 | $149.00 | 3/22/2022 |
| SAKINA HUSEIN | *****6845 | 2/2/2004 | 12/29/2021 | $324.00 | 3/22/2022 |
| NAFEEZA HUSSAIN | *****7995 | 7/11/1996 | 1/14/2022 | $149.00 | 3/22/2022 |
| AZIBO HUTCHINSON | *****3876 | 6/16/2011 | 1/4/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| PETAGAYE HUTCHINSON | *****3356 | 4/19/1989 | 1/4/2022 | $447.00 | 3/22/2022 |
| YVONNE HUTCHINSON | *****1692 | 6/7/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| ERROL HUTTON | *****1537 | 11/25/1966 | 2/14/2022 | $324.00 | 3/22/2022 |
| SHARON HUTTON | *****0238 | 11/15/1962 | 2/14/2022 | $324.00 | 3/22/2022 |
| LOUIE HUYNH | *****6829 | 11/18/1994 | 1/5/2022 | $324.00 | 3/22/2022 |
| DERONO HYATT | *****8115 | 11/13/1986 | 1/2/2022 | $149.00 | 3/22/2022 |
| RAHEEM HYLTON | *****6686 | 11/24/2013 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAGE HYLTON | *****1349 | 6/4/2011 | 1/12/2022 | $324.00 | 3/22/2022 |
| RHONA HYMAN | *****1903 | 5/28/1946 | 2/18/2022 | $298.00 | 3/22/2022 |
| IAN HYNES | *****7423 | 2/9/1967 | 1/6/2022 | $149.00 | 3/22/2022 |
| JENNIFER HYNES | *****7773 | 9/10/1970 | 1/7/2022 | $149.00 | 3/22/2022 |
| STEFANO HYNES | *****9890 | 3/7/1996 | 1/9/2022 | $149.00 | 3/22/2022 |
| OSCAR IBANEZ | *****1402 | 7/20/1975 | 12/28/2021 | $324.00 | 3/22/2022 |
| OSCAR IBANEZ | *****1402 | 7/20/1975 | 1/4/2022 | $324.00 | 3/22/2022 |
| FRANCISCO IBARRA HERNANDEZ | *****3002 | 11/20/1994 | 1/5/2022 | $324.00 | 3/22/2022 |
| DINA IBRAHIM | *****8329 | 1/18/1967 | 12/30/2021 | $149.00 | 3/22/2022 |
| VALERIA IDROGO | *****0941 | 3/12/2001 | 1/9/2022 | $149.00 | 3/22/2022 |
| JANET IFCHER | *****5315 | 8/15/1930 | 2/10/2022 | $324.00 | 3/22/2022 |
| STANLEY IFCHER | *****1511 | 2/17/1931 | 2/10/2022 | $324.00 | 3/22/2022 |
| RANSLEY ILARIO | *****2004 | 4/22/1978 | 2/24/2022 | $324.00 | 3/22/2022 |
| ALEXANDRA ILLESCAS | *****6051 | 6/15/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| WALTER ILLESCAS | *****0287 | 8/26/1946 | 1/8/2022 | $447.00 | 3/22/2022 |
| FRITO IMBERT | *****2310 | 4/10/1986 | 2/8/2022 | $324.00 | 3/22/2022 |
| SANDRA INCA | *****8289 | 6/3/1977 | 1/4/2022 | $1,296.00 | 3/22/2022 |
| JEANINE INDINEMAO | *****6631 | 7/15/1975 | 1/11/2022 | $149.00 | 3/22/2022 |
| BRYAN INGRAM | *****0232 | 12/8/1966 | 2/10/2022 | $149.00 | 3/22/2022 |
| DITMAR INGRAM | *****1987 | 10/8/1960 | 1/25/2022 | $324.00 | 3/22/2022 |
| IGLAIA INGRAM | *****1570 | 6/20/1965 | 2/11/2022 | $149.00 | 3/22/2022 |
| JASMINE INGRAM | *****7527 | 4/30/1994 | 1/10/2022 | $473.00 | 3/22/2022 |
| KENNETH INGRAM | *****0176 | 3/14/1968 | 1/11/2022 | $149.00 | 3/22/2022 |
| ROWENA INGRAM | *****0257 | 10/30/1970 | 1/11/2022 | $149.00 | 3/22/2022 |
| GAVIN INICO | *****1622 | 10/14/1997 | 12/27/2021 | $149.00 | 3/22/2022 |
| RYAN INMON | *****1951 | 4/11/2009 | 12/29/2021 | $149.00 | 3/22/2022 |
| RICHARD INNOCENT | *****3699 | 2/17/1983 | 1/4/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CARMEN INOA DE LA ROSA | *****0313 | 6/1/1955 | 2/18/2022 | $324.00 | 3/22/2022 |
| JESSICA INTRIAGO | *****9195 | 8/8/1976 | 1/23/2022 | $149.00 | 3/22/2022 |
| ROGGER INTRIAGO | *****0861 | 4/12/1969 | 1/23/2022 | $149.00 | 3/22/2022 |
| SHEIKH IQBAL | *****9638 | 4/30/1977 | 12/29/2021 | $324.00 | 3/22/2022 |
| ANTONIO IRIZARRY | *****9800 | 5/26/1943 | 1/15/2022 | $648.00 | 3/22/2022 |
| LYDIA IRIZARRY SANTANA | *****9372 | 3/27/1964 | 1/7/2022 | $972.00 | 3/22/2022 |
| YAZMIN IRIZARRY | *****3526 | 10/27/1982 | 1/8/2022 | $648.00 | 3/22/2022 |
| PATRICE IRONS | *****2718 | 7/21/1977 | 1/22/2022 | $149.00 | 3/22/2022 |
| PETTELMA IRVING DOWNER | *****0757 | 10/26/1960 | 1/21/2022 | $149.00 | 3/22/2022 |
| TAMIKA IRVING | *****0475 | 8/18/1986 | 1/3/2022 | $298.00 | 3/22/2022 |
| CINTHYA IRWIN | *****1446 | 4/18/1995 | 1/13/2022 | $324.00 | 3/22/2022 |
| MICHAEL IRWIN | *****6564 | 3/8/1960 | 1/14/2022 | $324.00 | 3/22/2022 |
| ROBERTO ISAA | *****0283 | 6/13/1973 | 1/11/2022 | $149.00 | 3/22/2022 |
| SHANNAN ISAACS | *****9919 | 9/26/2008 | 1/3/2022 | $622.00 | 3/22/2022 |
| SILVIA ISAACS | *****2735 | 11/13/1975 | 1/22/2022 | $149.00 | 3/22/2022 |
| ANDRES ISEA | *****2133 | 9/13/1992 | 12/30/2021 | $324.00 | 3/22/2022 |
| ABDULLAH ISHMAIL | *****5843 | 6/7/1975 | 1/10/2022 | $149.00 | 3/22/2022 |
| KHADIJA ISHMAIL | *****0159 | 8/21/2000 | 1/10/2022 | $149.00 | 3/22/2022 |
| JUNIOR ISIDORE | *****6760 | 6/29/1973 | 1/13/2022 | $149.00 | 3/22/2022 |
| HOLDEN ISRAEL | *****1985 | 2/5/1996 | 12/29/2021 | $149.00 | 3/22/2022 |
| NATHAN IVEY | *****3095 | 9/13/1995 | 1/8/2022 | $298.00 | 3/22/2022 |
| SHANIELISE IVEY | *****5168 | 6/20/2009 | 1/19/2022 | $298.00 | 3/22/2022 |
| YANNIQUE IVEY | *****7498 | 3/2/1996 | 1/18/2022 | $324.00 | 3/22/2022 |
| AYLEN IZQUIERDO | *****9592 | 9/10/1991 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARIA IZQUIERDO | *****4547 | 5/12/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| RODRIGO IZQUIERDO | *****1715 | 5/4/1977 | 2/17/2022 | $324.00 | 3/22/2022 |
| STEPHANIE IZQUIERDO | *****6118 | 7/20/1989 | 1/6/2022 | $324.00 | 3/22/2022 |
| LEONARDO IZZO | *****1689 | 4/27/1982 | 1/18/2022 | $324.00 | 3/22/2022 |
| TONIANNE JABLONSKI | *****0592 | 10/18/1946 | 1/23/2022 | $324.00 | 3/22/2022 |
| CHARISMA JACK | *****6038 | 1/24/1981 | 1/12/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JAN JACKERSON | *****5541 | 1/4/1949 | 2/19/2022 | $324.00 | 3/22/2022 |
| ALECIA JACKSON | *****0084 | 12/20/2016 | 1/19/2022 | $149.00 | 3/22/2022 |
| ANDRE JACKSON | *****8509 | 9/19/1997 | 1/13/2022 | $324.00 | 3/22/2022 |
| ELISABETH JACKSON | *****2682 | 1/19/1940 | 1/7/2022 | $324.00 | 3/22/2022 |
| HILARY JACKSON | *****5014 | 12/18/1992 | 1/31/2022 | $149.00 | 3/22/2022 |
| JOSHUA JACKSON-KETCHUP | *****0161 | 3/30/1999 | 1/27/2022 | $298.00 | 3/22/2022 |
| JOURNI JACKSON | *****9140 | 12/19/2013 | 1/28/2022 | $149.00 | 3/22/2022 |
| JONI JACKSON | *****2711 | 8/22/1943 | 1/3/2022 | $324.00 | 3/22/2022 |
| JOSHUA JACKSON | *****2170 | 8/18/1987 | 2/1/2022 | $324.00 | 3/22/2022 |
| KENYA JACKSON | *****5552 | 12/16/1970 | 1/10/2022 | $324.00 | 3/22/2022 |
| LAKEISHA JACKSON | *****7792 | 4/4/1982 | 1/5/2022 | $473.00 | 3/22/2022 |
| LAMONICA JACKSON | *****4387 | 1/20/1976 | 1/5/2022 | $149.00 | 3/22/2022 |
| LORI JACKSON | *****8928 | 6/18/1966 | 1/6/2022 | $149.00 | 3/22/2022 |
| LANA JACKSON | *****1116 | 10/8/1969 | 1/27/2022 | $149.00 | 3/22/2022 |
| MARJORIE JACKSON | *****6532 | 1/7/1961 | 1/15/2022 | $324.00 | 3/22/2022 |
| NASTALGH JACKSON | *****0612 | 12/15/1998 | 2/22/2022 | $149.00 | 3/22/2022 |
| OLANI JACKSON | *****0420 | 3/10/1993 | 2/19/2022 | $149.00 | 3/22/2022 |
| SHANDRA JACKSON | *****0546 | 2/12/1975 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHARON JACKSON | *****9059 | 1/31/1981 | 1/12/2022 | $149.00 | 3/22/2022 |
| SHARNELL JACKSON | *****1682 | 2/15/1961 | 2/15/2022 | $149.00 | 3/22/2022 |
| SHARON JACKSON | *****6642 | 4/19/1966 | 1/10/2022 | $324.00 | 3/22/2022 |
| ADAM JACOBS | *****8510 | 4/11/1964 | 12/28/2021 | $149.00 | 3/22/2022 |
| LEYANET JACOB | *****0408 | 6/11/1993 | 2/19/2022 | $324.00 | 3/22/2022 |
| MAGALITHA JACOB | *****9817 | 3/31/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| MINI JACOB | *****2710 | 4/14/1970 | 1/17/2022 | $298.00 | 3/22/2022 |
| REESE JACOBSON | *****0814 | 10/4/2016 | 1/9/2022 | $473.00 | 3/22/2022 |
| REJI JACOB | *****9066 | 5/22/1968 | 1/17/2022 | $298.00 | 3/22/2022 |
| SHANNON JACOB | *****3573 | 7/30/1996 | 1/6/2022 | $149.00 | 3/22/2022 |
| EDITH JACQUEZ | *****2252 | 8/16/1965 | 2/3/2022 | $149.00 | 3/22/2022 |
| LOURDES JACQUET | *****9838 | 3/16/1959 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARIE JACQUES | *****6465 | 6/20/1954 | 1/2/2022 | $149.00 | 3/22/2022 |
| PAUL JACQUES | *****1484 | 1/19/1979 | 2/9/2022 | $324.00 | 3/22/2022 |
| JYOTI JADOONANA N | *****5617 | 9/28/1993 | 12/30/2021 | $149.00 | 3/22/2022 |
| TIMMY JADOTTE | *****9915 | 10/7/1992 | 1/6/2022 | $622.00 | 3/22/2022 |
| JAMIE JAEGER | *****1785 | 3/24/1987 | 2/18/2022 | $324.00 | 3/22/2022 |
| THYRONE JAGGON | *****2637 | 1/25/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| DEBORAH JAGOLTA | *****8079 | 10/17/1953 | 1/11/2022 | $324.00 | 3/22/2022 |
| ROBERT JAKUBEK | *****5935 | 12/14/1993 | 1/11/2022 | $149.00 | 3/22/2022 |
| VIVIAN JALLIM | *****3051 | 2/17/1966 | 1/6/2022 | $473.00 | 3/22/2022 |
| ADRIENNE JALOWSKY | *****1792 | 6/29/1949 | 2/19/2022 | $324.00 | 3/22/2022 |
| AVRIL JAMES | *****0418 | 7/6/1960 | 1/17/2022 | $149.00 | 3/22/2022 |
| ANITHA JAMES | *****0357 | 5/21/1968 | 1/17/2022 | $324.00 | 3/22/2022 |
| EUNICE JAMES | *****3535 | 6/6/1957 | 8/5/2021 | $149.00 | 3/22/2022 |
| JOSEPH JAMES | *****5160 | 6/13/1986 | 12/29/2021 | $149.00 | 3/22/2022 |
| JENNA JAMES | *****8678 | 2/6/2021 | 12/29/2021 | $149.00 | 3/22/2022 |
| LEONARD JAMES | *****8346 | 8/20/1964 | 1/10/2022 | $149.00 | 3/22/2022 |
| RALPH JAMES | *****3594 | 8/14/1981 | 1/15/2022 | $324.00 | 3/22/2022 |
| TAYLOR JAMES | *****1383 | 11/14/1996 | 12/30/2021 | $149.00 | 3/22/2022 |
| ALTHEA JAMIESON | *****8978 | 9/9/1965 | 1/2/2022 | $298.00 | 3/22/2022 |
| INDIANA JAMIESON | *****8846 | 7/8/1963 | 1/20/2022 | $149.00 | 3/22/2022 |
| DYMOND JAMISON | *****7774 | 4/19/1995 | 1/2/2022 | $771.00 | 3/22/2022 |
| ALVIN JANTON | *****5210 | 4/6/1974 | 2/9/2022 | $324.00 | 3/22/2022 |
| ELIANE DITE JANVIER SAINT JUSTE | *****9882 | 9/15/1953 | 1/9/2022 | $149.00 | 3/22/2022 |
| MICHELLE JANVIER | *****8624 | 11/29/1958 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA JARAMILLO | *****0344 | 1/9/1948 | 1/17/2022 | $324.00 | 3/22/2022 |
| SERGIO JARAMILLO | *****1742 | 1/16/1970 | 12/27/2021 | $149.00 | 3/22/2022 |
| CATALINA JARA RICARDO | *****2337 | 2/1/1957 | 2/9/2022 | $324.00 | 3/22/2022 |
| NADIA JARQUIN | *****9626 | 5/13/1981 | 1/8/2022 | $149.00 | 3/22/2022 |
| WAYNE JARRETT | *****1735 | 4/17/1962 | 12/27/2021 | $149.00 | 3/22/2022 |
| TENLEY JASILEWICZ | *****6911 | 12/22/2015 | 1/11/2022 | $149.00 | 3/22/2022 |

| ANNA JEAN | *****0085 | 4/19/1946 | 2/5/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| ALAINA JEAN | *****5439 | 1/5/2016 | 2/17/2022 | $324.00 | 3/22/2022 |
| DANYEL JEAN | *****7993 | 1/1/1999 | 12/27/2021 | $149.00 | 3/22/2022 |
| EDWINE JEAN | *****6558 | 7/14/1984 | 1/11/2022 | $149.00 | 3/22/2022 |
| FARAH JEAN | *****7810 | 12/4/1989 | 1/4/2022 | $298.00 | 3/22/2022 |
| GENESIS JEAN | *****2025 | 9/17/2014 | 1/15/2022 | $447.00 | 3/22/2022 |
| JENNIFER JEAN | *****5088 | 7/14/1992 | 12/30/2021 | $149.00 | 3/22/2022 |
| JAMESY JEAN | *****9364 | 11/28/1999 | 1/7/2022 | $149.00 | 3/22/2022 |
| KERLINE JEAN | *****0172 | 3/20/1980 | 1/7/2022 | $1,296.00 | 3/22/2022 |
| MERLANDA JEAN | *****7800 | 10/20/1997 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARVIN JEAN | *****2761 | 9/26/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIE JEAN | *****0540 | 6/19/1986 | 1/13/2022 | $324.00 | 3/22/2022 |
| MARGELLA JEAN | *****0238 | 11/8/1953 | 1/23/2022 | $324.00 | 3/22/2022 |
| SAMANTHA JEAN | *****7304 | 3/20/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| SUNSHINE JEAN | *****9479 | 10/19/1981 | 1/26/2022 | $149.00 | 3/22/2022 |
| SAMANTHA JEAN | *****2890 | 8/20/1996 | 2/21/2022 | $324.00 | 3/22/2022 |
| ZION JEAN | *****1565 | 8/11/2016 | 1/15/2022 | $149.00 | 3/22/2022 |
| ALINE MARTHE JEAN-FRANCOIS | *****3970 | 10/20/1989 | 1/6/2022 | $149.00 | 3/22/2022 |
| CLARK JEAN-GILLES | *****2221 | 4/6/1987 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOREMY JEAN-LOUIS | *****6987 | 5/22/1997 | 1/7/2022 | $149.00 | 3/22/2022 |
| MILAREY JEAN-BAPTISTE | *****5639 | 6/2/1995 | 2/22/2022 | $324.00 | 3/22/2022 |
| SESSE JEAN-FRANCOIS | *****9885 | 9/11/1953 | 1/6/2022 | $473.00 | 3/22/2022 |
| SHIRLEY JEAN-CHARLES | *****5277 | 7/7/1990 | 1/8/2022 | $149.00 | 3/22/2022 |
| SOLI ANN JEAN-BAPTISTE | *****2424 | 4/22/1998 | 1/12/2022 | $622.00 | 3/22/2022 |
| SHINA JEAN-BAPTISTE | *****9227 | 12/12/1980 | 1/14/2022 | $149.00 | 3/22/2022 |
| ARMIDE JEAN BAPTISTE JOSEPH | *****9693 | 8/15/1963 | 1/14/2022 | $447.00 | 3/22/2022 |
| JEAN JEAN BAPTISTE | *****6870 | 3/26/1978 | 1/5/2022 | $298.00 | 3/22/2022 |
| JIROLDINE JEAN BAPTISTE | *****8926 | 1/19/1966 | 1/25/2022 | $149.00 | 3/22/2022 |
| JEAN JEAN BAPTISTE | *****3155 | 3/20/1961 | 1/26/2022 | $149.00 | 3/22/2022 |
| RACHELLE JEAN BAPTISTE | *****8894 | 2/6/1988 | 1/25/2022 | $149.00 | 3/22/2022 |
| SHADRACK JEANBAPTISTE | *****5957 | 5/25/2003 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANIYA JEAN CLAUDE | *****0181 | 7/30/1997 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIE JEAN CHARLES | *****9843 | 10/15/1973 | 1/6/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BENJY JEAN JACQUES | *****9766 | 9/4/1994 | 1/24/2022 | $473.00 | 3/22/2022 |
| JASHUA JEAN LOUIS | *****6073 | 10/1/1994 | 1/8/2022 | $149.00 | 3/22/2022 |
| LEISA JEANLOUIS | *****0354 | 7/12/2001 | 2/13/2022 | $149.00 | 3/22/2022 |
| MICHELLE JEAN LOUIS | *****5245 | 6/25/1996 | 1/7/2022 | $149.00 | 3/22/2022 |
| REGINALD JEAN LOUIS | *****8415 | 12/24/1990 | 1/7/2022 | $447.00 | 3/22/2022 |
| GARLENCIA JEANPHILIPPE | *****9155 | 6/15/1996 | 1/28/2022 | $149.00 | 3/22/2022 |
| TAKEETRA JENKINS | *****1618 | 6/23/1992 | 12/30/2021 | $324.00 | 3/22/2022 |
| NICHELLE JENNINGS | *****8569 | 1/10/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| ASHLEY JEREMIE | *****1085 | 6/12/2005 | 1/7/2022 | $972.00 | 3/22/2022 |
| LORIS JEREMIE | *****0439 | 1/26/2007 | 1/7/2022 | $648.00 | 3/22/2022 |
| JOSEPH DIT JERLIN | *****1704 | 10/20/1960 | 12/27/2021 | $149.00 | 3/22/2022 |
| MAGUEISHA JEROME | *****3237 | 8/13/1985 | 1/3/2022 | $149.00 | 3/22/2022 |
| ABEL JERONIMO | *****3657 | 8/16/1981 | 12/29/2021 | $149.00 | 3/22/2022 |
| ABEL JERONIMO | *****3657 | 8/16/1981 | 1/5/2022 | $149.00 | 3/22/2022 |
| EMMANUEL JEUNE | *****6905 | 5/4/1963 | 1/14/2022 | $149.00 | 3/22/2022 |
| CESAR JHON | *****5263 | 12/11/1958 | 2/11/2022 | $324.00 | 3/22/2022 |
| FRANCES JHON | *****1449 | 8/9/1951 | 2/12/2022 | $473.00 | 3/22/2022 |
| XUELIAN JIAN | *****6455 | 10/11/1967 | 1/10/2022 | $149.00 | 3/22/2022 |
| BEATRIZ JIGA | *****3196 | 5/16/1967 | 1/13/2022 | $149.00 | 3/22/2022 |
| ALEX JIMENEZ | *****3262 | 1/25/1974 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALEJANDRO JIMENEZ | *****6724 | 3/29/1965 | 1/14/2022 | $324.00 | 3/22/2022 |
| ANTONIO JIMENEZ | *****8047 | 2/12/2013 | 1/15/2022 | $324.00 | 3/22/2022 |
| ANA JIMENEZ MESA DE RAMIREZ | *****0053 | 1/15/1965 | 1/15/2022 | $324.00 | 3/22/2022 |
| BIRKY JIMENEZ | *****5620 | 6/28/1968 | 1/10/2022 | $324.00 | 3/22/2022 |
| CARLOS JIMENEZ | *****1669 | 7/28/1963 | 12/29/2021 | $622.00 | 3/22/2022 |
| CINDY JIMENEZ | *****0236 | 5/25/1984 | 1/23/2022 | $324.00 | 3/22/2022 |
| DANNY JIMENEZ | *****1902 | 3/24/1998 | 12/29/2021 | $149.00 | 3/22/2022 |
| DALIA JIMENEZ | *****6659 | 4/14/1976 | 12/31/2021 | $149.00 | 3/22/2022 |
| DALIA JIMENEZ | *****6659 | 4/14/1976 | 1/2/2022 | $149.00 | 3/22/2022 |
| EDWIN JIMENEZ | *****1310 | 10/25/1962 | 1/12/2022 | $149.00 | 3/22/2022 |
| EDDITH JIMENEZ | *****1009 | 6/3/1947 | 1/26/2022 | $324.00 | 3/22/2022 |
| IRMA JIMENEZ | *****5241 | 10/2/1992 | 1/6/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JEREMIAH JIMENEZ | *****7621 | 8/19/2002 | 12/27/2021 | $149.00 | 3/22/2022 |
| JASON JIMENEZ | *****0371 | 3/28/1978 | 12/27/2021 | $149.00 | 3/22/2022 |
| JOASMIN JIMENEZ | *****1277 | 10/11/1978 | 12/29/2021 | $149.00 | 3/22/2022 |
| LEQUISHIA JIMENEZ | *****2995 | 3/7/1977 | 1/25/2022 | $324.00 | 3/22/2022 |
| MIA JIMENEZ | *****1413 | 4/17/2015 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA JIMENEZ | *****2833 | 12/26/1962 | 2/19/2022 | $149.00 | 3/22/2022 |
| MARCELA JIMENEZ | *****2628 | 3/7/1988 | 1/4/2022 | $324.00 | 3/22/2022 |
| NELSON JIMENEZ | *****1010 | 10/6/1942 | 1/26/2022 | $324.00 | 3/22/2022 |
| RICARDO JIMENEZ | *****4398 | 8/13/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROSSANDRA JIMENEZ | *****0563 | 10/1/2006 | 1/8/2022 | $149.00 | 3/22/2022 |
| SANDRA JIMENEZ | *****6105 | 11/21/1972 | 1/8/2022 | $149.00 | 3/22/2022 |
| STEPHANIE JIMENEZ GONZALEZ | *****1917 | 6/28/1984 | 1/23/2022 | $324.00 | 3/22/2022 |
| AMIN JIWANI | *****5763 | 12/29/1984 | 1/11/2022 | $324.00 | 3/22/2022 |
| DANIELLA JNOROSE | *****0115 | 2/12/1993 | 2/8/2022 | $324.00 | 3/22/2022 |
| NADEGE JOAZARD AMBOISE | *****4865 | 10/30/1973 | 1/4/2022 | $149.00 | 3/22/2022 |
| LIZETTE JOBITY | *****6522 | 12/20/1967 | 1/10/2022 | $324.00 | 3/22/2022 |
| HAYDEN JOCIRIN | *****3771 | 11/18/2008 | 1/4/2022 | $149.00 | 3/22/2022 |
| MICHAEL JOGEE | *****1065 | 2/13/1969 | 1/27/2022 | $324.00 | 3/22/2022 |
| SARAH JOGEE | *****1063 | 2/10/1971 | 1/27/2022 | $324.00 | 3/22/2022 |
| HARI JOHAN | *****8362 | 6/16/1945 | 1/17/2022 | $149.00 | 3/22/2022 |
| KARL JOHN | *****2271 | 5/1/1981 | 12/31/2021 | $149.00 | 3/22/2022 |
| TASHIEKA JOHN | *****4229 | 11/12/1981 | 12/30/2021 | $149.00 | 3/22/2022 |
| TASHIEKA JOHN | *****4229 | 11/12/1981 | 1/5/2022 | $149.00 | 3/22/2022 |
| TAMIR JOHN | *****3046 | 9/13/2016 | 12/31/2021 | $149.00 | 3/22/2022 |
| TAMIR JOHN | *****3046 | 9/13/2016 | 1/5/2022 | $149.00 | 3/22/2022 |
| THOMAS JOHN | *****1625 | 10/27/1950 | 12/27/2021 | $324.00 | 3/22/2022 |
| DAPHINHAYA JOHN-FINN | *****1749 | 12/29/2010 | 2/17/2022 | $324.00 | 3/22/2022 |
| ANGIE JOHNSON | *****8332 | 3/26/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANNETTE JOHNSON | *****7684 | 9/21/1962 | 1/17/2022 | $149.00 | 3/22/2022 |
| ALPHONSO JOHNSON JR | *****9755 | 8/3/1981 | 2/7/2022 | $473.00 | 3/22/2022 |
| ALECIA JOHNSON | *****1824 | 9/24/1974 | 2/12/2022 | $298.00 | 3/22/2022 |
| ATINA JOHNSON | *****8484 | 6/14/1983 | 1/10/2022 | $324.00 | 3/22/2022 |
| ASHANTI JOHNSON | *****6984 | 1/20/1991 | 1/11/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ADRIANNA JOHNSON | *****7511 | 10/1/2003 | 1/17/2022 | $324.00 | 3/22/2022 |
| ANNETTA JOHNSON | *****8910 | 1/4/1953 | 1/23/2022 | $324.00 | 3/22/2022 |
| ADRIENNE JOHNSON | *****2756 | 6/15/2012 | 1/26/2022 | $324.00 | 3/22/2022 |
| BRIANNA JOHNSON | *****3964 | 2/25/2005 | 12/29/2021 | $149.00 | 3/22/2022 |
| CANDICE JOHNSON | *****6550 | 7/27/1995 | 1/3/2022 | $473.00 | 3/22/2022 |
| CHERIE JOHNSON | *****5025 | 7/6/1972 | 1/4/2022 | $149.00 | 3/22/2022 |
| COLLEEN JOHNSON | *****8447 | 6/3/2003 | 1/9/2022 | $473.00 | 3/22/2022 |
| DAISY JOHNSON | *****3652 | 2/27/1951 | 1/6/2022 | $149.00 | 3/22/2022 |
| DOROTHY JOHNSON | *****9672 | 6/17/1947 | 1/9/2022 | $324.00 | 3/22/2022 |
| EVELYN JOHNSON | *****3763 | 12/13/1953 | 1/4/2022 | $149.00 | 3/22/2022 |
| ERIC JOHNSON | *****1572 | 9/8/1961 | 2/11/2022 | $149.00 | 3/22/2022 |
| GARY JOHNSON | *****1802 | 9/5/2000 | 12/27/2021 | $149.00 | 3/22/2022 |
| GLORIA JOHNSON | *****3020 | 7/11/1957 | 1/13/2022 | $797.00 | 3/22/2022 |
| GRACE JOHNSON | *****4987 | 3/1/1953 | 1/29/2022 | $149.00 | 3/22/2022 |
| HILTON JOHNSON | *****2616 | 8/21/1943 | 2/24/2022 | $324.00 | 3/22/2022 |
| JANIYAH JOHNSON | *****4891 | 8/21/2009 | 1/16/2022 | $447.00 | 3/22/2022 |
| JERARD JOHNSON | *****5020 | 12/20/1988 | 2/9/2022 | $324.00 | 3/22/2022 |
| KASHMONAE JOHNSON | *****9751 | 8/9/1998 | 1/9/2022 | $149.00 | 3/22/2022 |
| KEZIAH JOHNSON | *****0434 | 12/4/2009 | 1/9/2022 | $298.00 | 3/22/2022 |
| MAURICE JOHNSON | *****7349 | 1/7/1971 | 1/15/2022 | $149.00 | 3/22/2022 |
| MICHAEL JOHNSON | *****1744 | 10/12/1964 | 1/18/2022 | $324.00 | 3/22/2022 |
| MARCIA JOHNSON | *****9868 | 3/25/1960 | 2/8/2022 | $324.00 | 3/22/2022 |
| NICOLE JOHNSON | *****3911 | 3/28/1980 | 12/29/2021 | $149.00 | 3/22/2022 |
| NICHOLE JOHNSON | *****6970 | 4/5/1979 | 1/4/2022 | $149.00 | 3/22/2022 |
| PATRICIA JOHNSON | *****0245 | 9/2/1951 | 1/23/2022 | $324.00 | 3/22/2022 |
| RANDI JOHNSON | *****9010 | 9/11/1987 | 1/8/2022 | $149.00 | 3/22/2022 |
| STACY JOHNSON | *****3351 | 3/17/1982 | 12/30/2021 | $149.00 | 3/22/2022 |
| STACY JOHNSON | *****3351 | 3/17/1982 | 1/4/2022 | $324.00 | 3/22/2022 |
| STEFANI JOHNSON | *****5717 | 5/5/1997 | 12/30/2021 | $149.00 | 3/22/2022 |
| STEFANI JOHNSON | *****5717 | 5/5/1997 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SANDRA JOHNSON | *****5534 | 9/24/1965 | 1/10/2022 | $149.00 | 3/22/2022 |
| SHAYNA JOHNSON | *****1329 | 12/13/1989 | 1/12/2022 | $149.00 | 3/22/2022 |
| SHARON JOHNSON | *****9160 | 11/10/1967 | 1/17/2022 | $149.00 | 3/22/2022 |
| SHALONDA JOHNSON | *****1628 | 6/22/1971 | 1/3/2022 | $324.00 | 3/22/2022 |
| TAMEKA JOHNSON | *****8461 | 8/29/1978 | 1/5/2022 | $149.00 | 3/22/2022 |
| TEYONNA JOHNSON | *****2899 | 2/2/2011 | 1/16/2022 | $298.00 | 3/22/2022 |
| TRAVIS JOHNSON | *****9399 | 10/29/1981 | 2/1/2022 | $149.00 | 3/22/2022 |
| VETA JOHNSON | *****9840 | 11/25/1949 | 1/10/2022 | $324.00 | 3/22/2022 |
| WELLESLEY JOHNSON | *****0570 | 2/22/1986 | 2/18/2022 | $149.00 | 3/22/2022 |
| YANIQUE JOHNSON | *****2664 | 9/28/1991 | 2/25/2022 | $149.00 | 3/22/2022 |
| YVANNE JOISSAINT | *****1579 | 4/18/1953 | 1/15/2022 | $149.00 | 3/22/2022 |
| JERLYN JOLLY | *****0122 | 8/13/1986 | 1/19/2022 | $149.00 | 3/22/2022 |
| DASHA JONASSAINT | *****7591 | 9/20/2003 | 1/17/2022 | $149.00 | 3/22/2022 |
| BARBARA JONES-AUBREY | *****1852 | 11/12/1953 | 1/23/2022 | $324.00 | 3/22/2022 |
| CAMERON JONES | *****3561 | 3/17/2009 | 1/6/2022 | $149.00 | 3/22/2022 |
| CHLOE JONES | *****8806 | 12/28/2010 | 1/25/2022 | $324.00 | 3/22/2022 |
| CORI JONES | *****2914 | 12/31/2015 | 1/25/2022 | $324.00 | 3/22/2022 |
| DON JONES | *****1506 | 8/29/1954 | 1/14/2022 | $149.00 | 3/22/2022 |
| DANIELLE JONES-FORREST | *****3014 | 4/18/1987 | 1/24/2022 | $149.00 | 3/22/2022 |
| FELECIA JONES | *****8725 | 1/4/1967 | 1/6/2022 | $149.00 | 3/22/2022 |
| GIANI JONES | *****1643 | 3/26/1997 | 1/17/2022 | $324.00 | 3/22/2022 |
| JANINE JONES | *****0996 | 10/4/1967 | 1/9/2022 | $324.00 | 3/22/2022 |
| KIAH JONES | *****2501 | 4/9/1988 | 2/16/2022 | $149.00 | 3/22/2022 |
| KEITH JONES | *****4452 | 6/26/1963 | 1/2/2022 | $324.00 | 3/22/2022 |
| LONDON JONES | *****9954 | 12/4/2010 | 12/31/2021 | $149.00 | 3/22/2022 |
| LONDON JONES | *****9954 | 12/4/2010 | 1/7/2022 | $298.00 | 3/22/2022 |
| MADIA JONES | *****5603 | 10/23/1948 | 1/7/2022 | $324.00 | 3/22/2022 |
| NORMA JONES | *****2245 | 12/13/1941 | 2/3/2022 | $149.00 | 3/22/2022 |
| PATRICIA JONES | *****2127 | 5/13/1976 | 1/27/2022 | $149.00 | 3/22/2022 |
| PETA JONES | *****8817 | 12/25/1989 | 1/25/2022 | $324.00 | 3/22/2022 |
| PRINCESS JONES | *****2500 | 10/1/2009 | 2/17/2022 | $324.00 | 3/22/2022 |
| RALSTON JONES | *****6435 | 11/25/1974 | 12/27/2021 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Filed |
|---|---|---|---|---|---|
| ROY JONES | *****2643 | 10/26/1985 | 1/2/2022 | $324.00 | 3/22/2022 |
| RONALD JONES | *****9957 | 6/9/1948 | 1/7/2022 | $324.00 | 3/22/2022 |
| SYBIL JONES | *****2244 | 3/31/1954 | 2/3/2022 | $149.00 | 3/22/2022 |
| TYLER JONES-WOOD | *****8573 | 12/18/1996 | 1/11/2022 | $149.00 | 3/22/2022 |
| VERETA JONES | *****5786 | 9/8/1953 | 1/5/2022 | $149.00 | 3/22/2022 |
| WENDY JONES | *****1758 | 8/9/1986 | 2/18/2022 | $324.00 | 3/22/2022 |
| COURTNEY JORDAN | *****1964 | 6/10/1988 | 1/22/2022 | $149.00 | 3/22/2022 |
| MELONIE JORDAN | *****3281 | 6/25/1995 | 12/29/2021 | $149.00 | 3/22/2022 |
| MELONIE JORDAN | *****3281 | 6/25/1995 | 1/3/2022 | $324.00 | 3/22/2022 |
| RACHEL JORDAN | *****8745 | 6/22/1954 | 1/6/2022 | $149.00 | 3/22/2022 |
| WILLIAM JORDAN | *****3189 | 7/23/1965 | 1/13/2022 | $149.00 | 3/22/2022 |
| WILLIAM JORDAN | *****1725 | 10/23/1992 | 12/27/2021 | $324.00 | 3/22/2022 |
| BERTS JORGE ESPINOSA | *****8182 | 5/23/1960 | 1/9/2022 | $648.00 | 3/22/2022 |
| FABRICIO JOSE | *****9838 | 4/11/1962 | 1/9/2022 | $149.00 | 3/22/2022 |
| GERALDA JOSE | *****4655 | 10/16/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANTHONY JOSEPH | *****0876 | 6/13/2005 | 1/5/2022 | $149.00 | 3/22/2022 |
| CYNTHIA JOSEPH | *****3919 | 2/17/1993 | 12/30/2021 | $149.00 | 3/22/2022 |
| DEBORA JOSEPH | *****7566 | 9/28/1964 | 1/6/2022 | $324.00 | 3/22/2022 |
| ERNEST JOSEPH | *****8921 | 3/19/1987 | 1/23/2022 | $324.00 | 3/22/2022 |
| GUILLIO JOSEPH | *****6775 | 3/20/1956 | 12/30/2021 | $149.00 | 3/22/2022 |
| GUILLIO JOSEPH | *****6775 | 3/20/1956 | 1/3/2022 | $149.00 | 3/22/2022 |
| GUY JY JOSEPH | *****3531 | 9/2/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| HORACE JOSEPH | *****2211 | 1/8/1975 | 2/3/2022 | $324.00 | 3/22/2022 |
| IREYAIL JOSEPH | *****0027 | 12/3/2009 | 1/23/2022 | $324.00 | 3/22/2022 |
| ICILMA JOSEPH | *****0064 | 1/29/1967 | 2/12/2022 | $324.00 | 3/22/2022 |
| JUDE JOSEPH | *****0166 | 11/3/2004 | 12/27/2021 | $149.00 | 3/22/2022 |
| JACQUECIN JOSEPH | *****2912 | 12/24/1979 | 1/4/2022 | $298.00 | 3/22/2022 |
| JULIANA JOSEPH | *****2269 | 1/21/2000 | 1/8/2022 | $473.00 | 3/22/2022 |
| JAMAYAH JOSEPH | *****7250 | 12/29/2010 | 1/16/2022 | $149.00 | 3/22/2022 |
| JOEL JOSEPH | *****2568 | 6/5/2008 | 2/19/2022 | $149.00 | 3/22/2022 |
| JOVIOUS JOSEPH | *****1938 | 1/13/2001 | 1/24/2022 | $324.00 | 3/22/2022 |
| JESVIN JOSEPH | *****1951 | 9/24/2003 | 1/24/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOSHY JOSEPH | *****2038 | 5/25/1974 | 1/25/2022 | $324.00 | 3/22/2022 |
| KAILLA JOSEPH | *****9532 | 9/12/2005 | 1/7/2022 | $149.00 | 3/22/2022 |
| LYNN JOSEPH | *****2918 | 7/28/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| LO ANN JOSEPH | *****7983 | 5/5/1959 | 1/8/2022 | $324.00 | 3/22/2022 |
| MITCHUM JOSEPH | *****9787 | 3/26/1998 | 1/18/2022 | $149.00 | 3/22/2022 |
| MARLINE JOSEPH | *****1582 | 12/22/1980 | 12/28/2021 | $149.00 | 3/22/2022 |
| MARLINE JOSEPH | *****1582 | 12/22/1980 | 1/5/2022 | $298.00 | 3/22/2022 |
| MYRLANDE JOSEPH-METAYER | *****0540 | 1/14/1981 | 1/13/2022 | $298.00 | 3/22/2022 |
| MICHELLE JOSEPH | *****9458 | 10/17/1961 | 2/2/2022 | $797.00 | 3/22/2022 |
| NEHEMIE JOSEPH | *****8099 | 11/6/1996 | 1/11/2022 | $324.00 | 3/22/2022 |
| PAMELA JOSEPH | *****8347 | 7/28/1951 | 1/3/2022 | $149.00 | 3/22/2022 |
| PAULMISE JOSEPH | *****9247 | 11/3/1968 | 1/13/2022 | $149.00 | 3/22/2022 |
| PAUL JOSEPH | *****6767 | 1/22/1995 | 1/13/2022 | $149.00 | 3/22/2022 |
| RICHARD JOSEPH | *****3591 | 7/28/1951 | 1/6/2022 | $149.00 | 3/22/2022 |
| ROSE JOSEPH MONDESTIN | *****1808 | 3/13/1970 | 1/9/2022 | $473.00 | 3/22/2022 |
| RICHARD JOSEPH | *****5043 | 9/2/1996 | 1/21/2022 | $298.00 | 3/22/2022 |
| SHANNON JOSEPH | *****9632 | 11/1/1997 | 1/7/2022 | $473.00 | 3/22/2022 |
| SOPHIA JOSEPH | *****0244 | 8/5/1987 | 1/23/2022 | $324.00 | 3/22/2022 |
| TATIANA JOSEPH | *****7496 | 11/7/2007 | 12/30/2021 | $149.00 | 3/22/2022 |
| TATIANA JOSEPH | *****7496 | 11/7/2007 | 1/5/2022 | $149.00 | 3/22/2022 |
| TASHORN JOSEPH | *****7985 | 11/14/1982 | 1/8/2022 | $324.00 | 3/22/2022 |
| VASTHIE JOSEPH | *****7284 | 1/14/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| WILZA JOSEPH | *****8626 | 6/13/1974 | 1/11/2022 | $149.00 | 3/22/2022 |
| WHAN JOSEPH | *****7739 | 11/26/1953 | 1/13/2022 | $149.00 | 3/22/2022 |
| XAVIER JOSEPH | *****1387 | 3/5/1998 | 1/13/2022 | $149.00 | 3/22/2022 |
| ZINA JOSEPH | *****2006 | 5/8/1990 | 12/30/2021 | $298.00 | 3/22/2022 |
| ZAYDEN JOSEPH | *****0552 | 7/28/2011 | 1/23/2022 | $324.00 | 3/22/2022 |
| MIRIELLE JOSIL | *****2812 | 8/29/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUNE JOVIN | *****9858 | 6/10/1977 | 1/18/2022 | $149.00 | 3/22/2022 |
| DANIELLE JOY | *****0319 | 6/14/1975 | 1/14/2022 | $648.00 | 3/22/2022 |
| SINDU JOY | *****5232 | 4/5/1978 | 2/8/2022 | $324.00 | 3/22/2022 |
| ATKINS JUAN | *****3416 | 2/23/1953 | 1/15/2022 | $324.00 | 3/22/2022 |
| BENJAMIN JUAREZ | *****8359 | 11/12/2013 | 12/31/2021 | $324.00 | 3/22/2022 |
| JOSE JUAREZ | *****2230 | 10/1/1993 | 2/2/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| MARCELO JUAREZ | *****1794 | 2/2/1987 | 12/31/2021 | $324.00 | 3/22/2022 |
| AVA JUHASZ | *****6796 | 10/28/1993 | 1/11/2022 | $149.00 | 3/22/2022 |
| LANGE JULES | *****1557 | 12/24/1991 | 1/15/2022 | $149.00 | 3/22/2022 |
| ROCHNY JULES | *****0466 | 4/22/1991 | 12/28/2021 | $149.00 | 3/22/2022 |
| ALISCIA JULIANO | *****6410 | 8/4/1989 | 1/6/2022 | $298.00 | 3/22/2022 |
| WILLIAM JULIANO | *****9060 | 11/19/1964 | 1/16/2022 | $149.00 | 3/22/2022 |
| CYPRIEN JULIEN | *****8382 | 7/11/1944 | 1/17/2022 | $149.00 | 3/22/2022 |
| NICOLAS JULMIS | *****1102 | 11/8/2002 | 7/30/2021 | $149.00 | 3/22/2022 |
| DANIEL JUNEAU | *****5158 | 8/1/1955 | 2/4/2022 | $324.00 | 3/22/2022 |
| MYRTHA JURA-PIERRE | *****1683 | 1/2/1970 | 1/17/2022 | $149.00 | 3/22/2022 |
| BRITTNEY JUSTIN | *****5747 | 5/21/2002 | 12/29/2021 | $149.00 | 3/22/2022 |
| BRITTNEY JUSTIN | *****5747 | 5/21/2002 | 1/3/2022 | $324.00 | 3/22/2022 |
| CHARLIE JUSTICE | *****1656 | 8/1/1982 | 12/27/2021 | $149.00 | 3/22/2022 |
| CAMERON JUSTICE | *****1654 | 9/15/2010 | 12/27/2021 | $149.00 | 3/22/2022 |
| FREDDY JUVIER | *****5960 | 7/28/1988 | 1/5/2022 | $920.00 | 3/22/2022 |
| ALISHA KABIR | *****9084 | 7/25/1997 | 1/11/2022 | $473.00 | 3/22/2022 |
| IMTIAZ KABIR | *****3117 | 7/23/1965 | 1/14/2022 | $324.00 | 3/22/2022 |
| JOEL KAISER | *****8760 | 11/2/1943 | 1/23/2022 | $324.00 | 3/22/2022 |
| ARTON KAJTAZI | *****6542 | 3/13/1997 | 1/5/2022 | $972.00 | 3/22/2022 |
| GULNARA KALIMULLINA | *****9482 | 7/15/1983 | 1/8/2022 | $149.00 | 3/22/2022 |
| ALLAN KALISH | *****0688 | 12/18/1949 | 1/23/2022 | $324.00 | 3/22/2022 |
| NADINE KALOYIOS | *****7341 | 3/26/1997 | 1/2/2022 | $149.00 | 3/22/2022 |
| ROBERT KAMM | *****2008 | 11/3/1959 | 1/3/2022 | $149.00 | 3/22/2022 |
| KATHLEEN KANE | *****0756 | 6/13/1961 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARGARET KANE | *****5738 | 11/2/1959 | 1/10/2022 | $149.00 | 3/22/2022 |
| TREVOR KANE | *****0530 | 7/1/1994 | 2/18/2022 | $324.00 | 3/22/2022 |
| WILLIAM KANE | *****0000 | 10/16/1986 | 1/10/2022 | $149.00 | 3/22/2022 |
| AMPARO KAPLAN | *****7316 | 11/10/1954 | 1/5/2022 | $324.00 | 3/22/2022 |
| NORMAND KAPLAN | *****5548 | 10/16/1951 | 2/19/2022 | $149.00 | 3/22/2022 |
| WENDY KAPLAN | *****2571 | 4/26/1953 | 2/19/2022 | $149.00 | 3/22/2022 |
| MARAT KARAKOTOV | *****1724 | 7/15/1977 | 12/28/2021 | $324.00 | 3/22/2022 |
| MARIAN KARAM DIAZ | *****6498 | 10/28/1999 | 1/10/2022 | $149.00 | 3/22/2022 |
| SEEMA KARA VIRA | *****8363 | 12/20/1969 | 1/8/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| FARZAD KARIM | *****6194 | 3/21/2003 | 1/1/2022 | $324.00 | 3/22/2022 |
| ANA KARZOVNIK | *****1416 | 10/17/1981 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOYCE KASANPLAWIRO | *****1795 | 6/6/1960 | 12/28/2021 | $324.00 | 3/22/2022 |
| AYSHA KASSA | *****7480 | 4/6/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| JENNEA KATIC | *****0045 | 3/21/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| DAVID KATZ | *****7891 | 6/22/1996 | 1/14/2022 | $149.00 | 3/22/2022 |
| SEAN KAUFFMAN | *****6525 | 3/2/1979 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSH KAUFMAN | *****8881 | 7/24/1997 | 1/14/2022 | $473.00 | 3/22/2022 |
| MATTHEW KAUFMAN | *****9067 | 5/13/1968 | 1/16/2022 | $324.00 | 3/22/2022 |
| MARIA KAVALLAS | *****9454 | 11/27/1967 | 12/27/2021 | $149.00 | 3/22/2022 |
| ARTEMIS KAVATHA | *****1999 | 6/12/1995 | 1/20/2022 | $298.00 | 3/22/2022 |
| MELODY KAYE | *****2245 | 6/2/1975 | 12/28/2021 | $149.00 | 3/22/2022 |
| ELIZABETH KAZMI | *****9798 | 2/3/1981 | 1/6/2022 | $473.00 | 3/22/2022 |
| LISA KEANE | *****1864 | 5/12/1964 | 1/23/2022 | $324.00 | 3/22/2022 |
| TATIANA KEATON | *****0505 | 1/20/1986 | 2/25/2022 | $324.00 | 3/22/2022 |
| GARY KEENAN | *****4602 | 4/17/1972 | 1/6/2022 | $324.00 | 3/22/2022 |
| LYNN KEENAN | *****3357 | 9/9/1958 | 1/6/2022 | $324.00 | 3/22/2022 |
| SABRINA KEHRER | *****7006 | 11/10/2000 | 1/14/2022 | $149.00 | 3/22/2022 |
| PATRICIA KEISE | *****1653 | 5/20/1974 | 1/17/2022 | $324.00 | 3/22/2022 |
| VICTOR KEISE | *****2437 | 7/11/1965 | 2/15/2022 | $324.00 | 3/22/2022 |
| ERIC KELLERMAN | *****0143 | 4/21/1950 | 2/8/2022 | $324.00 | 3/22/2022 |
| KEMORA KELLEY | *****2108 | 1/18/2005 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARY KELLENBERGER | *****9916 | 2/26/1947 | 2/4/2022 | $149.00 | 3/22/2022 |
| MIA KELLER | *****0649 | 7/18/2009 | 1/26/2022 | $324.00 | 3/22/2022 |
| QUATONIA KELLER | *****0476 | 6/30/2006 | 2/19/2022 | $324.00 | 3/22/2022 |
| ROBERT KELLEY | *****1811 | 3/4/1967 | 1/23/2022 | $324.00 | 3/22/2022 |
| RYAN KELLY | *****0787 | 11/28/1984 | 1/22/2022 | $324.00 | 3/22/2022 |
| TIA KELLY | *****9914 | 11/3/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| TYLER KELTNER | *****7695 | 5/7/1996 | 1/13/2022 | $149.00 | 3/22/2022 |
| KIM KEMPER | *****2599 | 9/8/1961 | 1/6/2022 | $149.00 | 3/22/2022 |
| WILLIAM KEMPER | *****6726 | 1/29/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| EDWARD KENNEDY | *****5490 | 3/2/1951 | 1/10/2022 | $324.00 | 3/22/2022 |
| FRANK KENNEDY | *****6657 | 3/15/1964 | 1/9/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SANDRA KENNEDY | *****1741 | 1/18/1970 | 12/28/2021 | $324.00 | 3/22/2022 |
| WAYNE KENNERKNECHT | *****3204 | 12/1/1952 | 1/6/2022 | $324.00 | 3/22/2022 |
| JA KENT | *****0137 | 5/26/2014 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOH KENT | *****7685 | 4/8/2015 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOH NASIA KENT | *****2508 | 4/8/2015 | 1/7/2022 | $149.00 | 3/22/2022 |
| DONALD KEREKES | *****4988 | 12/7/1964 | 1/2/2022 | $149.00 | 3/22/2022 |
| KIMBERLY KEREKES | *****1601 | 7/28/1967 | 1/2/2022 | $149.00 | 3/22/2022 |
| CARMEN KERR | *****2464 | 10/2/1948 | 2/16/2022 | $324.00 | 3/22/2022 |
| KEVIECE KERR | *****7554 | 9/9/1996 | 1/6/2022 | $324.00 | 3/22/2022 |
| MATTHEW KERR | *****4512 | 8/14/2007 | 1/5/2022 | $149.00 | 3/22/2022 |
| MICHAEL KERR | *****8400 | 4/19/1988 | 1/23/2022 | $324.00 | 3/22/2022 |
| SHANTAE KERR | *****2364 | 6/11/1992 | 2/11/2022 | $324.00 | 3/22/2022 |
| FAMEEDAH KERRY | *****2732 | 12/22/1986 | 12/30/2021 | $473.00 | 3/22/2022 |
| MALKA KERSHNER | *****1386 | 3/7/1990 | 2/7/2022 | $473.00 | 3/22/2022 |
| JAYLAH KERWIN | *****1729 | 3/4/2010 | 12/27/2021 | $149.00 | 3/22/2022 |
| LAURA KESHOCK | *****2175 | 3/22/1988 | 12/30/2021 | $324.00 | 3/22/2022 |
| ROSEANN KESHOCK | *****5066 | 9/28/1955 | 2/1/2022 | $149.00 | 3/22/2022 |
| DAVON KESSAINT | *****5172 | 3/27/2002 | 1/8/2022 | $324.00 | 3/22/2022 |
| RONNI KESSLER | *****2030 | 12/19/1959 | 1/4/2022 | $298.00 | 3/22/2022 |
| SUSAN KESSLER | *****7863 | 1/24/1957 | 1/8/2022 | $324.00 | 3/22/2022 |
| CHARLES KESTER | *****6021 | 7/8/1944 | 1/14/2022 | $149.00 | 3/22/2022 |
| AYMAN KHALIL | *****7674 | 9/23/1998 | 1/4/2022 | $324.00 | 3/22/2022 |
| ASSIL KHALIL | *****7322 | 9/20/2000 | 1/5/2022 | $324.00 | 3/22/2022 |
| ABDUL KHAN | *****7800 | 5/10/1974 | 2/21/2022 | $622.00 | 3/22/2022 |
| LAVINA KHAN | *****3783 | 6/12/2002 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHAZIA KHAN | *****6323 | 4/28/1978 | 1/10/2022 | $324.00 | 3/22/2022 |
| MARIAM KHANDWALLA | *****9791 | 6/25/1936 | 1/14/2022 | $298.00 | 3/22/2022 |
| DELROBA KHATIBI | *****5973 | 7/15/1989 | 1/8/2022 | $473.00 | 3/22/2022 |
| SAMUEL KHOKHAR | *****5337 | 10/2/1990 | 2/10/2022 | $149.00 | 3/22/2022 |
| AMAL KHOURY | *****9631 | 12/13/1974 | 1/28/2022 | $149.00 | 3/22/2022 |
| STACEY KIEFHABER | *****6226 | 3/16/1974 | 1/7/2022 | $298.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ALETHIA KIELBASA | *****5276 | 11/22/1992 | 1/25/2022 | $648.00 | 3/22/2022 |
| MARY KIERNAN | *****8737 | 3/22/1951 | 1/6/2022 | $149.00 | 3/22/2022 |
| CHRISTINA KILBRIDE | *****3053 | 5/7/1968 | 1/4/2022 | $324.00 | 3/22/2022 |
| GLENN KILBURN | *****0575 | 3/5/1955 | 2/18/2022 | $149.00 | 3/22/2022 |
| FRED KIM | *****0593 | 5/22/1977 | 1/19/2022 | $149.00 | 3/22/2022 |
| HYEONGKYU KIM | *****8304 | 12/14/1965 | 1/17/2022 | $149.00 | 3/22/2022 |
| JIHYUN KIM | *****3347 | 3/23/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUNG KIM | *****8306 | 11/10/1967 | 1/17/2022 | $149.00 | 3/22/2022 |
| PAULA KIM | *****9570 | 10/2/1942 | 1/21/2022 | $298.00 | 3/22/2022 |
| PAUL KIM | *****9145 | 9/19/1994 | 1/22/2022 | $149.00 | 3/22/2022 |
| LILY KIM-MCLETCHIE | *****2160 | 7/3/1980 | 12/31/2021 | $149.00 | 3/22/2022 |
| LORI KIMSEY | *****0011 | 2/10/1966 | 2/11/2022 | $324.00 | 3/22/2022 |
| BRIDGETT KINCAID | *****5157 | 11/12/1965 | 1/5/2022 | $149.00 | 3/22/2022 |
| HECTOR KINDA | *****9493 | 9/3/1957 | 1/17/2022 | $149.00 | 3/22/2022 |
| CYNTHIA KING | *****7118 | 4/8/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| DIEDRICK KING | *****9859 | 3/12/1969 | 1/10/2022 | $324.00 | 3/22/2022 |
| JORDON KING | *****4837 | 7/25/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| JACLYN KING | *****7523 | 7/22/1980 | 1/13/2022 | $149.00 | 3/22/2022 |
| STEPHRON KING | *****2232 | 12/12/1994 | 2/3/2022 | $324.00 | 3/22/2022 |
| TATIANA KING | *****2297 | 12/7/1987 | 1/4/2022 | $946.00 | 3/22/2022 |
| YVONNE KING | *****0156 | 9/8/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| AAYUSHI KINI | *****1822 | 4/21/2004 | 12/28/2021 | $324.00 | 3/22/2022 |
| GABRIELA KINNAMAN | *****0127 | 1/4/2004 | 2/8/2022 | $324.00 | 3/22/2022 |
| ERIN KINSEY | *****5607 | 6/22/1991 | 1/17/2022 | $596.00 | 3/22/2022 |
| NATALIYA KIRK | *****8483 | 4/23/1977 | 1/10/2022 | $298.00 | 3/22/2022 |
| ANGELINA KIRKWOOD | *****8711 | 8/7/2001 | 12/29/2021 | $149.00 | 3/22/2022 |
| PATRICIA KIRSCH | *****7938 | 1/24/1961 | 1/18/2022 | $149.00 | 3/22/2022 |
| RANDALL KIRZNER | *****1324 | 8/18/1956 | 2/3/2022 | $149.00 | 3/22/2022 |
| TERRI KIRZNER | *****9459 | 7/13/1967 | 2/3/2022 | $149.00 | 3/22/2022 |
| DHANPATTIE KISSOONPERS AUD | *****9753 | 1/7/1966 | 1/6/2022 | $149.00 | 3/22/2022 |
| MOOTOO KISTAMMA | *****7527 | 7/13/1958 | 1/13/2022 | $149.00 | 3/22/2022 |
| WELLAMAY KISTAMMA | *****7670 | 7/14/1964 | 1/5/2022 | $298.00 | 3/22/2022 |
| KAILA KIZINO | *****0391 | 12/13/1971 | 1/17/2022 | $149.00 | 3/22/2022 |
| MARYIA KIZINO | *****7941 | 10/5/1948 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| STEPHEN KLAITY | *****1814 | 4/1/1994 | 2/18/2022 | $324.00 | 3/22/2022 |
| NORBERTO KLAUCK | *****9293 | 8/6/1958 | 1/14/2022 | $324.00 | 3/22/2022 |
| LAUREN KLINDT | *****0959 | 1/13/1995 | 1/9/2022 | $149.00 | 3/22/2022 |
| BRITTANY KNIGHT | *****3827 | 4/10/1987 | 1/2/2022 | $324.00 | 3/22/2022 |
| CAMERON KNIGHTON | *****6051 | 9/14/2009 | 1/12/2022 | $324.00 | 3/22/2022 |
| KHALIYAH KNIGHT | *****0607 | 12/5/2013 | 2/18/2022 | $149.00 | 3/22/2022 |
| KEMANI KNIGHTON | *****8628 | 3/1/2014 | 1/12/2022 | $324.00 | 3/22/2022 |
| PAULETTE KNIGHT | *****8355 | 6/22/1972 | 1/18/2022 | $149.00 | 3/22/2022 |
| SHERICE KNIGHT | *****2675 | 8/2/1987 | 1/5/2022 | $324.00 | 3/22/2022 |
| TEMIKA KNIGHTON | *****6036 | 2/15/1986 | 1/10/2022 | $298.00 | 3/22/2022 |
| TRENEYCIA KNIGHTON | *****0412 | 4/4/2005 | 1/11/2022 | $149.00 | 3/22/2022 |
| GEORGE KNOELLER | *****5577 | 7/17/1947 | 1/7/2022 | $596.00 | 3/22/2022 |
| DEANYA KNOWLES | *****6187 | 2/23/1996 | 1/8/2022 | $149.00 | 3/22/2022 |
| HAILEY KNOWLES | *****4989 | 3/26/2017 | 1/8/2022 | $324.00 | 3/22/2022 |
| KRYS KNOWLES | *****4983 | 5/7/1991 | 1/7/2022 | $324.00 | 3/22/2022 |
| MARY KNOWLES-CAPRON | *****3087 | 7/21/1956 | 1/4/2022 | $149.00 | 3/22/2022 |
| NIA KNOX | *****0552 | 10/4/2000 | 1/5/2022 | $447.00 | 3/22/2022 |
| NATALIA KNOX | *****1185 | 6/17/2004 | 1/10/2022 | $149.00 | 3/22/2022 |
| ALEXZANDRA KNUDSON | *****8221 | 7/9/1986 | 1/4/2022 | $149.00 | 3/22/2022 |
| LUCAS KNUTTSEN | *****9176 | 7/3/2001 | 1/7/2022 | $298.00 | 3/22/2022 |
| PAUL KOBI - FORDAH | *****5680 | 6/12/1965 | 2/23/2022 | $149.00 | 3/22/2022 |
| NATALIE KOCHERGIN-PYKA | *****0017 | 8/8/1966 | 1/15/2022 | $149.00 | 3/22/2022 |
| ANDREW KOELLE | *****5531 | 4/23/1998 | 1/5/2022 | $648.00 | 3/22/2022 |
| MATTHEW KOFALK | *****9697 | 11/9/1994 | 1/6/2022 | $149.00 | 3/22/2022 |
| STEVEN KOGANOVSK Y | *****7075 | 3/10/1949 | 1/10/2022 | $298.00 | 3/22/2022 |
| ELSA KOHL | *****8109 | 3/6/1980 | 1/11/2022 | $324.00 | 3/22/2022 |
| SCOTT KOHL | *****9744 | 12/14/1970 | 1/7/2022 | $648.00 | 3/22/2022 |
| LOUISE KOHLMANN | *****5022 | 2/22/1951 | 1/31/2022 | $149.00 | 3/22/2022 |
| JUNE KOLBER | *****6788 | 4/7/1967 | 1/6/2022 | $324.00 | 3/22/2022 |
| GREGORY KON | *****8596 | 8/31/1999 | 1/11/2022 | $149.00 | 3/22/2022 |
| ROBERT KONAZEWSKI | *****9177 | 12/9/1955 | 1/27/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SANDRA KONAZEWSKI | *****9176 | 4/29/1962 | 1/27/2022 | $149.00 | 3/22/2022 |
| SRIVIDYA KONDA | *****6077 | 6/20/1980 | 1/11/2022 | $149.00 | 3/22/2022 |
| SUSAN KONG | *****0476 | 12/7/1966 | 1/18/2022 | $149.00 | 3/22/2022 |
| MAXIMO KOPEL | *****1184 | 11/20/1958 | 1/29/2022 | $149.00 | 3/22/2022 |
| ROSSANNA KOPP | *****8547 | 1/19/1964 | 1/18/2022 | $149.00 | 3/22/2022 |
| SONJA KOPPENWALL NER | *****2297 | 11/14/1976 | 12/31/2021 | $324.00 | 3/22/2022 |
| ALICE KORECKI | *****0585 | 1/14/1944 | 1/23/2022 | $324.00 | 3/22/2022 |
| SHNEIOR KORF | *****6229 | 12/3/1991 | 1/6/2022 | $324.00 | 3/22/2022 |
| ANJANEYULU KOTARU | *****0839 | 6/23/1975 | 1/10/2022 | $324.00 | 3/22/2022 |
| LALITHA KOTARU | *****7678 | 12/21/1982 | 1/10/2022 | $972.00 | 3/22/2022 |
| GABOR KOTLAR | *****1539 | 7/5/1941 | 2/10/2022 | $149.00 | 3/22/2022 |
| ILONA KOTLAR | *****9993 | 11/29/1957 | 2/10/2022 | $149.00 | 3/22/2022 |
| MONTANA KOZA | *****3123 | 8/21/1997 | 1/26/2022 | $149.00 | 3/22/2022 |
| ANTONIO KOZELINSKI | *****7354 | 2/12/1971 | 1/2/2022 | $149.00 | 3/22/2022 |
| RENATA KOZELINSKI | *****8319 | 4/24/1971 | 1/2/2022 | $149.00 | 3/22/2022 |
| CASEY KOZLOFF | *****6908 | 11/26/2016 | 1/15/2022 | $149.00 | 3/22/2022 |
| DEB KRAHL | *****2100 | 3/19/1965 | 12/29/2021 | $149.00 | 3/22/2022 |
| JEFFREY KRAUS | *****9581 | 9/4/1967 | 1/15/2022 | $324.00 | 3/22/2022 |
| TOBY KRAUS | *****6971 | 9/6/1937 | 1/15/2022 | $324.00 | 3/22/2022 |
| FRAYDEL KRAVITZ | *****0964 | 8/26/1929 | 1/10/2022 | $596.00 | 3/22/2022 |
| KARR KRENSHAW | *****8167 | 9/19/1997 | 12/31/2021 | $149.00 | 3/22/2022 |
| IRMA KREYSA | *****9031 | 1/29/1986 | 1/21/2022 | $149.00 | 3/22/2022 |
| BETH ANN KRIMSKY | *****6527 | 6/7/1964 | 1/10/2022 | $324.00 | 3/22/2022 |
| HARRISON KRIMSKY | *****9211 | 6/10/2002 | 1/10/2022 | $473.00 | 3/22/2022 |
| MICHAEL KROEGER | *****6868 | 1/6/1961 | 1/13/2022 | $149.00 | 3/22/2022 |
| ANDREW KROK | *****6725 | 7/9/1992 | 1/4/2022 | $149.00 | 3/22/2022 |
| NOAH KROLL | *****0089 | 12/24/2001 | 1/21/2022 | $149.00 | 3/22/2022 |
| GABRIELA KROUT | *****7555 | 3/13/1976 | 1/13/2022 | $324.00 | 3/22/2022 |
| MICHELLE KRZYK | *****9650 | 9/10/1995 | 1/9/2022 | $324.00 | 3/22/2022 |
| CHRISTINE KUHLEWIND | *****3208 | 6/24/1949 | 1/27/2022 | $324.00 | 3/22/2022 |
| BRIANNA KUNDER | *****2798 | 3/4/2000 | 1/2/2022 | $324.00 | 3/22/2022 |
| ALEXANDRIA KUNZE | *****2612 | 6/25/1996 | 12/28/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ALEXANDRIA KUNZE | *****2612 | 5/25/1996 | 1/2/2022 | $324.00 | 3/22/2022 |
| NANCY KUPFER | *****2398 | 4/17/1959 | 1/10/2022 | $298.00 | 3/22/2022 |
| CYNTHIA KURKE | *****8550 | 1/5/1959 | 1/22/2022 | $149.00 | 3/22/2022 |
| ROZANNE KURMAN | *****1852 | 4/9/1948 | 2/18/2022 | $149.00 | 3/22/2022 |
| AUDRA KUSHER | *****9141 | 7/13/1980 | 1/29/2022 | $324.00 | 3/22/2022 |
| MCKENZI LABADY | *****9366 | 3/19/1978 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARIO LABELLA | *****6017 | 8/5/1982 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARIA LABELLA | *****5536 | 9/6/2010 | 1/11/2022 | $149.00 | 3/22/2022 |
| JEAN LABIANCA | *****5327 | 12/22/1938 | 2/11/2022 | $324.00 | 3/22/2022 |
| BELINDA LABRANCHE | *****8307 | 7/6/1991 | 12/30/2021 | $149.00 | 3/22/2022 |
| LORNA LABRANCHE | *****8863 | 3/19/1989 | 1/4/2022 | $473.00 | 3/22/2022 |
| HUGO LACA | *****8194 | 8/10/1958 | 1/23/2022 | $324.00 | 3/22/2022 |
| NINOUSKA LACA | *****1835 | 1/27/1967 | 1/23/2022 | $324.00 | 3/22/2022 |
| RAFAEL LACERDA CHAGAS | *****1431 | 4/22/2015 | 1/29/2022 | $447.00 | 3/22/2022 |
| NENE LACOSSIERE | *****2308 | 6/5/1987 | 2/6/2022 | $149.00 | 3/22/2022 |
| VALERIA LADINO | *****3717 | 10/24/1993 | 1/16/2022 | $324.00 | 3/22/2022 |
| JEANNA LAFRANCE | *****5459 | 7/4/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| BRITTANY LAING | *****9258 | 10/18/1996 | 1/8/2022 | $298.00 | 3/22/2022 |
| ELVIS LAING | *****9573 | 2/28/1959 | 1/14/2022 | $149.00 | 3/22/2022 |
| SONIA LAING | *****9123 | 1/27/1959 | 1/22/2022 | $149.00 | 3/22/2022 |
| CHRISTINE LAIRD | *****0316 | 7/24/1982 | 1/12/2022 | $298.00 | 3/22/2022 |
| CREMENE LAJOIE | *****8865 | 3/13/1947 | 1/7/2022 | $324.00 | 3/22/2022 |
| MOHAMMAD LAKHANI | *****8434 | 10/22/1957 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARSHA LALAH | *****1916 | 3/3/1973 | 12/30/2021 | $324.00 | 3/22/2022 |
| YVELINE LALANNE | *****1578 | 10/10/1979 | 1/15/2022 | $149.00 | 3/22/2022 |
| BEESAMBER LALL | *****5411 | 5/1/1958 | 1/6/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER LALL | *****2762 | 1/7/1984 | 1/7/2022 | $149.00 | 3/22/2022 |
| SOOKDAI LALL | *****4108 | 4/22/1964 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARY LAMAR | *****6278 | 5/28/1965 | 1/10/2022 | $324.00 | 3/22/2022 |
| CARILEE LAMBERT | *****0511 | 11/7/1975 | 1/18/2022 | $149.00 | 3/22/2022 |
| REGINALD LAMISERE | *****8621 | 2/5/1997 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARJORIE LAMOTHE | *****5714 | 3/15/1968 | 2/24/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CHLOEE LAMOUR | *****6824 | 1/22/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| TOUSSAINT LAMOUR | *****9737 | 11/1/1940 | 1/6/2022 | $149.00 | 3/22/2022 |
| BASTON LAMPKIN | *****6044 | 12/13/1946 | 1/8/2022 | $324.00 | 3/22/2022 |
| IVONE LAMPRON | *****8956 | 7/4/1956 | 1/25/2022 | $149.00 | 3/22/2022 |
| ADRIAN LANCHEROS | *****1547 | 7/23/2013 | 12/27/2021 | $149.00 | 3/22/2022 |
| BIBIANA LANCHEROS | *****2875 | 5/5/1968 | 2/20/2022 | $149.00 | 3/22/2022 |
| BRENTON LANDERS | *****2786 | 8/13/2012 | 1/22/2022 | $149.00 | 3/22/2022 |
| BERNARD LANDERS | *****0832 | 5/17/2011 | 1/22/2022 | $149.00 | 3/22/2022 |
| BENTLEY LANDERS | *****9498 | 9/4/2014 | 1/26/2022 | $149.00 | 3/22/2022 |
| GREG LANE | *****3009 | 2/26/1967 | 1/5/2022 | $149.00 | 3/22/2022 |
| MICHELLE LANE | *****0583 | 9/11/1962 | 1/2/2022 | $473.00 | 3/22/2022 |
| RODNEY LANEAU | *****3146 | 4/5/1988 | 1/14/2022 | $324.00 | 3/22/2022 |
| KIM LANGER | *****0483 | 7/18/1960 | 1/12/2022 | $324.00 | 3/22/2022 |
| MARIANNE LANGE | *****7097 | 5/8/1953 | 1/5/2022 | $149.00 | 3/22/2022 |
| VERONICA LANGELLA | *****5350 | 3/17/1964 | 1/2/2022 | $149.00 | 3/22/2022 |
| BRUNO LANGHOLM | *****1460 | 12/5/1978 | 1/14/2022 | $149.00 | 3/22/2022 |
| RYLEE LANIER | *****0533 | 8/30/2013 | 1/8/2022 | $149.00 | 3/22/2022 |
| ENMANUEL LANTIGUA | *****6696 | 11/24/1999 | 1/5/2022 | $149.00 | 3/22/2022 |
| MARIA LANZA | *****8123 | 4/30/1947 | 1/23/2022 | $324.00 | 3/22/2022 |
| VINCENZO LANZA | *****5516 | 12/25/1935 | 1/23/2022 | $972.00 | 3/22/2022 |
| MARCO LAO | *****5152 | 8/28/2009 | 1/3/2022 | $149.00 | 3/22/2022 |
| RACHEL LAPENSEE | *****0253 | 4/6/2000 | 1/14/2022 | $298.00 | 3/22/2022 |
| HUGO LAPEYRE | *****7364 | 4/3/1965 | 1/26/2022 | $149.00 | 3/22/2022 |
| NICOLE LA PIERRE | *****1532 | 9/19/1943 | 1/15/2022 | $324.00 | 3/22/2022 |
| SABRINA LAPIERRE | *****6112 | 5/31/2013 | 1/12/2022 | $149.00 | 3/22/2022 |
| ANA LAPLACE | *****9284 | 11/29/1968 | 1/6/2022 | $324.00 | 3/22/2022 |
| ARIANA LARA | *****6820 | 4/18/2012 | 1/15/2022 | $149.00 | 3/22/2022 |
| ADRIANA LARA | *****7973 | 9/17/1999 | 1/14/2022 | $149.00 | 3/22/2022 |
| ANA LARA | *****1492 | 2/12/1975 | 1/14/2022 | $149.00 | 3/22/2022 |
| DILAN LARA | *****9401 | 5/7/2010 | 1/15/2022 | $149.00 | 3/22/2022 |
| FRANCISCO LARA | *****8469 | 2/24/1969 | 1/3/2022 | $946.00 | 3/22/2022 |
| FRANCISCO LARA | *****8469 | 2/24/1969 | 12/30/2021 | $149.00 | 3/22/2022 |
| FRANCISCO LARA | *****8232 | 1/3/2012 | 1/4/2022 | $473.00 | 3/22/2022 |
| IRMA LARA | *****7211 | 11/18/1959 | 1/8/2022 | $149.00 | 3/22/2022 |
| TARA LARA | *****6807 | 10/10/1973 | 1/15/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DEBRA LARDGE | *****0211 | 9/30/1959 | 1/23/2022 | $324.00 | 3/22/2022 |
| CORNEL LARMOND | *****0120 | 11/8/1980 | 2/7/2022 | $149.00 | 3/22/2022 |
| MARTINE LAROCHE | *****1118 | 10/28/1975 | 12/6/2021 | $473.00 | 3/22/2022 |
| MARIA LARRAD | *****0329 | 4/23/1979 | 1/6/2022 | $1,121.00 | 3/22/2022 |
| YOLY LARRAZABAL | *****8140 | 10/4/1973 | 1/15/2022 | $149.00 | 3/22/2022 |
| BREANNA LARRIEUX | *****2022 | 11/30/1996 | 12/31/2021 | $473.00 | 3/22/2022 |
| BREANNA LARRIEUX | *****2022 | 11/30/1996 | 1/3/2022 | $298.00 | 3/22/2022 |
| BIANCA LARRIEUX | *****0934 | 12/16/1999 | 12/31/2021 | $473.00 | 3/22/2022 |
| JEAN LARRIEUX | *****9062 | 8/3/1968 | 1/21/2022 | $149.00 | 3/22/2022 |
| KEITH LASHLEY | *****6957 | 2/21/1957 | 1/4/2022 | $149.00 | 3/22/2022 |
| ARTHUR LASS | *****4317 | 12/5/1957 | 1/5/2022 | $149.00 | 3/22/2022 |
| TEDDY LASS | *****3118 | 8/12/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| LAURA LASTER | *****3217 | 8/7/1963 | 1/27/2022 | $324.00 | 3/22/2022 |
| RAZARIAH LASTER | *****4574 | 12/8/2009 | 8/9/2021 | $473.00 | 3/22/2022 |
| JULIET LATCHMAN | *****9782 | 8/27/1960 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANTHONY LATORRE | *****3598 | 6/18/1990 | 1/8/2022 | $149.00 | 3/22/2022 |
| ADANSAA LATOUR | *****9286 | 9/24/2008 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARIE LATOUCHE | *****9835 | 11/16/1969 | 1/9/2022 | $149.00 | 3/22/2022 |
| JORDAN LATSON | *****0525 | 2/28/2001 | 1/12/2022 | $324.00 | 3/22/2022 |
| MARA LATTANZI | *****0094 | 8/20/1984 | 1/19/2022 | $149.00 | 3/22/2022 |
| NORMAN LATTIBEAUDIE RE | *****2591 | 3/20/1950 | 1/21/2022 | $149.00 | 3/22/2022 |
| REMA LATTIBEAUDIE RE | *****2649 | 10/5/1960 | 1/16/2022 | $298.00 | 3/22/2022 |
| CLAUDINE LAUDIN | *****5065 | 5/1/1982 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIE LAURANGE | *****9763 | 7/16/1974 | 1/14/2022 | $149.00 | 3/22/2022 |
| ANN LAURENT | *****8622 | 1/17/2002 | 1/6/2022 | $324.00 | 3/22/2022 |
| ESTHER LAURENT | *****6757 | 9/13/1978 | 1/11/2022 | $149.00 | 3/22/2022 |
| GUERSON LAURENT | *****4847 | 11/1/1974 | 1/4/2022 | $149.00 | 3/22/2022 |
| WOLFF LAURENT | *****8754 | 3/18/2003 | 1/6/2022 | $149.00 | 3/22/2022 |
| DAVE LAURIE | *****2702 | 3/23/1987 | 1/6/2022 | $324.00 | 3/22/2022 |
| GLAIZA LAURIE | *****2395 | 10/5/1984 | 1/6/2022 | $324.00 | 3/22/2022 |
| MERENIE LAURISTON | *****5715 | 2/20/1971 | 1/4/2022 | $298.00 | 3/22/2022 |
| MONA LAVENTURE | *****7601 | 9/10/1968 | 1/7/2022 | $622.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LAURENCE LAVERDIERE | *****1601 | 4/16/2003 | 12/27/2021 | $324.00 | 3/22/2022 |
| DRUCILLA LAWES | *****6433 | 8/17/1965 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOHN LAWLESS | *****0546 | 6/5/1950 | 1/12/2022 | $149.00 | 3/22/2022 |
| ARIEL LAWRENCE | *****3139 | 9/14/2007 | 12/29/2021 | $473.00 | 3/22/2022 |
| DWIGHT LAWRENCE | *****4724 | 11/30/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| GEMMINI LAWRENCE-HAYDEN | *****4291 | 6/26/1996 | 12/28/2021 | $149.00 | 3/22/2022 |
| OMAR LAWRENCE | *****0302 | 11/30/1981 | 1/11/2022 | $149.00 | 3/22/2022 |
| SHENEKA LAWRENCE | *****5662 | 8/19/1985 | 1/6/2022 | $149.00 | 3/22/2022 |
| TRACEY LAWRENCE | *****1240 | 9/2/1982 | 1/10/2022 | $149.00 | 3/22/2022 |
| ALISSA LAWSON | *****4458 | 2/1/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRANDON LAWSON | *****1229 | 3/16/1993 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHRISTINE LAWSON | *****2495 | 12/28/1995 | 1/8/2022 | $149.00 | 3/22/2022 |
| CAROLE LAWSONN | *****5727 | 8/4/1949 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSH LAWSON | *****2441 | 6/4/1965 | 1/2/2022 | $149.00 | 3/22/2022 |
| BRENDA LAYNE | *****1553 | 9/27/1962 | 1/15/2022 | $149.00 | 3/22/2022 |
| ZOEY LAYTON | *****1591 | 6/4/2011 | 2/12/2022 | $149.00 | 3/22/2022 |
| JOYCE LAZAROWITZ | *****3818 | 4/12/1958 | 1/2/2022 | $298.00 | 3/22/2022 |
| BIANCA LAZO | *****2100 | 4/22/1991 | 1/17/2022 | $447.00 | 3/22/2022 |
| CHELSEA LAZZARINO-OWENS | *****8458 | 7/19/1994 | 1/10/2022 | $149.00 | 3/22/2022 |
| CYNTHIA LE | *****4332 | 6/28/1989 | 1/5/2022 | $149.00 | 3/22/2022 |
| HARRISON LE | *****0370 | 5/2/2002 | 1/11/2022 | $473.00 | 3/22/2022 |
| KATY LE | *****7814 | 6/4/1980 | 1/13/2022 | $324.00 | 3/22/2022 |
| DAVID LEAL | *****1360 | 6/23/1984 | 2/5/2022 | $324.00 | 3/22/2022 |
| LUIS LEANDRO | *****8552 | 11/7/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| BRODY LEAO | *****3020 | 5/31/2010 | 1/25/2022 | $324.00 | 3/22/2022 |
| MARCELLO LEAO | *****8316 | 6/2/1987 | 1/23/2022 | $324.00 | 3/22/2022 |
| FRANK LEAVANDOSK Y | *****1858 | 8/8/1943 | 1/23/2022 | $324.00 | 3/22/2022 |
| MAKSIM LEBEDEV | *****5394 | 8/15/1989 | 2/16/2022 | $324.00 | 3/22/2022 |
| CHERYL LEBERT | *****8275 | 11/18/1968 | 1/13/2022 | $324.00 | 3/22/2022 |
| LAURA LEBRETON | *****1992 | 1/25/1995 | 12/28/2021 | $149.00 | 3/22/2022 |
| KEESHA LEBRON | *****7486 | 12/20/1983 | 1/5/2022 | $298.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| NAISHA LEBRON | *****7813 | 6/12/2004 | 1/18/2022 | $149.00 | 3/22/2022 |
| NATALIE LEBRON | *****9408 | 3/30/1983 | 1/25/2022 | $324.00 | 3/22/2022 |
| MERLAND LEBRUN | *****0534 | 10/16/1980 | 1/7/2022 | $149.00 | 3/22/2022 |
| NICOLE LECOURT | *****9200 | 11/9/1993 | 1/14/2022 | $298.00 | 3/22/2022 |
| ANNA LEDESMA | *****6965 | 7/26/1948 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA LEDEZMA | *****6150 | 6/26/1962 | 1/6/2022 | $324.00 | 3/22/2022 |
| ALICIA LEE | *****4307 | 7/28/1973 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALICIA LEE | *****4307 | 7/28/1973 | 1/5/2022 | $149.00 | 3/22/2022 |
| AHKEEL LEE | *****4886 | 6/6/1989 | 1/4/2022 | $149.00 | 3/22/2022 |
| BRENDA LEE | *****2661 | 9/24/1973 | 1/21/2022 | $149.00 | 3/22/2022 |
| DAINY LEE | *****1620 | 10/11/1986 | 1/17/2022 | $324.00 | 3/22/2022 |
| DAVID LEE | *****1906 | 3/10/1987 | 1/23/2022 | $324.00 | 3/22/2022 |
| EDWARD LEE | *****8728 | 1/5/1982 | 1/12/2022 | $149.00 | 3/22/2022 |
| JAMES LEE | *****0137 | 10/18/1968 | 1/7/2022 | $1,043.00 | 3/22/2022 |
| JEANNA LEE | *****9879 | 12/31/2003 | 1/9/2022 | $149.00 | 3/22/2022 |
| JAY LEE | *****9601 | 1/3/1974 | 1/28/2022 | $324.00 | 3/22/2022 |
| KAITLYN LEE | *****3087 | 11/20/2014 | 1/12/2022 | $149.00 | 3/22/2022 |
| KHANDEECE LEE | *****3649 | 3/18/1995 | 1/1/2022 | $324.00 | 3/22/2022 |
| LARISSA LEE | *****1948 | 10/27/1999 | 12/29/2021 | $149.00 | 3/22/2022 |
| LONNIE LEE | *****4226 | 4/5/1975 | 1/3/2022 | $149.00 | 3/22/2022 |
| MICHAEL J LEE | *****5512 | 2/26/2013 | 2/18/2022 | $149.00 | 3/22/2022 |
| NATASHA LEE | *****9735 | 1/6/1991 | 1/7/2022 | $972.00 | 3/22/2022 |
| OSHIN LEE | *****2052 | 11/18/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| OSHIN LEE | *****2052 | 11/18/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| PAMELA LEE | *****7698 | 12/3/1954 | 1/13/2022 | $149.00 | 3/22/2022 |
| SOPHIA LEE | *****2550 | 6/12/1973 | 2/18/2022 | $149.00 | 3/22/2022 |
| KRISTINA LEEDEN | *****5712 | 5/3/1986 | 1/11/2022 | $324.00 | 3/22/2022 |
| HARVEY LEE JR | *****2825 | 1/24/1962 | 2/21/2022 | $324.00 | 3/22/2022 |
| JESICA LEFKOWITZ | *****0694 | 12/26/1977 | 1/8/2022 | $149.00 | 3/22/2022 |
| JESSICA LEFKOWITZ | *****9089 | 12/26/1977 | 1/12/2022 | $149.00 | 3/22/2022 |
| CARLOS LEGRAND | *****0605 | 10/18/1962 | 2/18/2022 | $149.00 | 3/22/2022 |
| SARAH LEGROS | *****8473 | 11/22/1994 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARIA LEITE | *****3041 | 3/19/1957 | 1/12/2022 | $149.00 | 3/22/2022 |
| MAX LELIO-JOSEPH | *****1334 | 2/15/1983 | 1/12/2022 | $149.00 | 3/22/2022 |
| FABIOLA LEMUS | *****2524 | 9/17/1942 | 2/17/2022 | $149.00 | 3/22/2022 |
| TALIA LEN | *****1817 | 12/13/1993 | 2/19/2022 | $324.00 | 3/22/2022 |
| STEPHANIE LENG | *****2299 | 10/9/1980 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANA LENIS | *****6599 | 11/12/1970 | 1/13/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANZELLE LENNARD | *****9685 | 6/10/1996 | 1/12/2022 | $298.00 | 3/22/2022 |
| ANDRELL LENNARD | *****6235 | 7/26/1993 | 1/11/2022 | $324.00 | 3/22/2022 |
| MATTHEW LENNARD | *****1398 | 11/2/1998 | 1/13/2022 | $149.00 | 3/22/2022 |
| SHAMILA LENNARD | *****1499 | 1/8/1971 | 1/15/2022 | $149.00 | 3/22/2022 |
| ASTRID LENTINI OLIVO | *****1962 | 7/16/1965 | 1/22/2022 | $149.00 | 3/22/2022 |
| JULIE LEOFANTI | *****9149 | 4/12/1983 | 1/25/2022 | $324.00 | 3/22/2022 |
| KEITH LEOFANTI | *****8591 | 6/27/1977 | 1/25/2022 | $324.00 | 3/22/2022 |
| KENNEDY LEOFANTI | *****0829 | 8/5/2016 | 1/25/2022 | $324.00 | 3/22/2022 |
| LUCA LEOFANTI | *****8593 | 6/1/2014 | 1/25/2022 | $324.00 | 3/22/2022 |
| ANDREA LEON | *****9500 | 11/9/1984 | 1/7/2022 | $596.00 | 3/22/2022 |
| ALAN LEON | *****2058 | 5/31/1990 | 1/25/2022 | $324.00 | 3/22/2022 |
| CARLOS LEON | *****5698 | 12/1/1993 | 12/27/2021 | $149.00 | 3/22/2022 |
| CLAUDIA LEON | *****7824 | 1/8/1976 | 1/18/2022 | $149.00 | 3/22/2022 |
| ELIZABETH LEON | *****2224 | 11/29/1956 | 1/4/2022 | $149.00 | 3/22/2022 |
| EDITH LEON | *****5418 | 6/20/1956 | 1/6/2022 | $149.00 | 3/22/2022 |
| ERIKA LEON | *****1423 | 7/26/1986 | 1/14/2022 | $324.00 | 3/22/2022 |
| GIULIANO LEON | *****4408 | 9/19/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| HERNAN LEON | *****9709 | 7/18/2007 | 1/30/2022 | $149.00 | 3/22/2022 |
| MIGUEL LEON | *****6721 | 9/15/1987 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARGARET LEON | *****6744 | 9/27/1993 | 1/5/2022 | $298.00 | 3/22/2022 |
| NUBIA LEON | *****0279 | 3/14/1956 | 1/25/2022 | $473.00 | 3/22/2022 |
| ROMAN LEON | *****7357 | 8/6/1947 | 1/15/2022 | $324.00 | 3/22/2022 |
| TASHIA LEON | *****9801 | 12/17/1981 | 1/18/2022 | $149.00 | 3/22/2022 |
| VERONICA LEON | *****7846 | 3/13/1983 | 1/3/2022 | $298.00 | 3/22/2022 |
| ELISE LEONARD | *****0442 | 11/23/1953 | 1/11/2022 | $149.00 | 3/22/2022 |
| KATHLEEN LEONARD | *****6987 | 3/22/1982 | 1/14/2022 | $149.00 | 3/22/2022 |
| SAMANTHA LEONARD | *****3479 | 6/18/2009 | 1/14/2022 | $149.00 | 3/22/2022 |
| JOSHUA LEONBEDOYA | *****1682 | 1/15/2006 | 1/17/2022 | $149.00 | 3/22/2022 |
| LEDA LERIDA | *****8560 | 4/1/1978 | 1/5/2022 | $149.00 | 3/22/2022 |
| TATIANA LEROY | *****1557 | 3/1/1992 | 2/10/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN LESLIE | *****1146 | 11/18/2008 | 1/10/2022 | $149.00 | 3/22/2022 |
| ELKA LESOVA | *****6100 | 2/28/1949 | 1/6/2022 | $324.00 | 3/22/2022 |
| KAIYA LETO | *****7370 | 1/8/2010 | 1/19/2022 | $149.00 | 3/22/2022 |
| JUAN LETTERS | *****8650 | 3/11/1996 | 1/11/2022 | $149.00 | 3/22/2022 |
| HANIQUE LEVERS | *****1319 | 12/15/1992 | 2/3/2022 | $149.00 | 3/22/2022 |
| BRYCE LEVINE | *****4296 | 4/1/1997 | 1/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| FELICIA LEVINE | *****9162 | 6/5/1965 | 1/7/2022 | $149.00 | 3/22/2022 |
| FAY LEVINSON | *****1866 | 3/22/1944 | 1/23/2022 | $324.00 | 3/22/2022 |
| JUSTIN LEVIN | *****7483 | 8/14/1998 | 1/12/2022 | $149.00 | 3/22/2022 |
| STEPHANIE LEVINE | *****7019 | 4/1/1981 | 1/4/2022 | $149.00 | 3/22/2022 |
| BAYLEY LEVY | *****9102 | 3/26/1997 | 1/13/2022 | $771.00 | 3/22/2022 |
| JOAN LEVY | *****0411 | 8/2/1959 | 1/5/2022 | $447.00 | 3/22/2022 |
| JILL LEVY | *****3402 | 12/26/1979 | 1/8/2022 | $324.00 | 3/22/2022 |
| ROSHANE LEVY | *****9446 | 1/26/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| ROSHANE LEVY | *****9446 | 1/26/1995 | 1/2/2022 | $324.00 | 3/22/2022 |
| SHAN LEVY-SANTOUSE | *****5266 | 8/28/1971 | 2/8/2022 | $324.00 | 3/22/2022 |
| BRANDON LEW | *****7451 | 5/10/2010 | 1/15/2022 | $149.00 | 3/22/2022 |
| ANDRAE LEWIS | *****5757 | 8/3/1980 | 12/31/2021 | $149.00 | 3/22/2022 |
| AMBER LEWIS | *****0078 | 1/16/1995 | 1/19/2022 | $149.00 | 3/22/2022 |
| BRIAN LEWIS | *****0877 | 11/23/2004 | 1/11/2022 | $447.00 | 3/22/2022 |
| BONNIE LEWIS | *****9932 | 9/7/1953 | 1/7/2022 | $324.00 | 3/22/2022 |
| CERRIAH LEWIS | *****2135 | 4/13/2000 | 12/31/2021 | $149.00 | 3/22/2022 |
| CHANDA LEWIS | *****2761 | 6/12/1981 | 1/22/2022 | $149.00 | 3/22/2022 |
| CARLEEN LEWIS | *****3022 | 9/16/1972 | 2/23/2022 | $149.00 | 3/22/2022 |
| CHRISTENA LEWIS | *****0171 | 1/10/1980 | 12/30/2021 | $324.00 | 3/22/2022 |
| CLAUDETTE LEWIS | *****1872 | 8/18/1951 | 1/23/2022 | $324.00 | 3/22/2022 |
| EVARN LEWIS | *****4720 | 7/5/1958 | 12/27/2021 | $149.00 | 3/22/2022 |
| ELECIA LEWIS | *****5431 | 4/11/2006 | 1/11/2022 | $596.00 | 3/22/2022 |
| FREDERICK LEWIS | *****8889 | 8/20/1946 | 1/23/2022 | $324.00 | 3/22/2022 |
| GEORGETTE LEWIS | *****3228 | 1/27/1968 | 1/5/2022 | $324.00 | 3/22/2022 |
| JERRY LEWIS | *****9814 | 8/4/1955 | 1/9/2022 | $149.00 | 3/22/2022 |
| KIERA LEWIS | *****8807 | 11/8/1993 | 1/20/2022 | $149.00 | 3/22/2022 |
| KAREN LEWISHARVEY | *****1919 | 4/8/1970 | 1/23/2022 | $298.00 | 3/22/2022 |
| KIMBERLY LEWIS | *****5699 | 6/18/1991 | 1/14/2022 | $648.00 | 3/22/2022 |
| LAMACIA LEWIS | *****2163 | 3/31/2005 | 12/30/2021 | $149.00 | 3/22/2022 |
| LIANE LEWIS | *****5055 | 10/22/2001 | 2/1/2022 | $149.00 | 3/22/2022 |
| MAKAYLA LEWIS | *****0878 | 9/3/2009 | 1/17/2022 | $298.00 | 3/22/2022 |
| MIGINU LEWIS | *****1445 | 11/6/1985 | 2/7/2022 | $149.00 | 3/22/2022 |
| MALIYA LEWIS | *****2486 | 10/7/2015 | 2/17/2022 | $324.00 | 3/22/2022 |
| NIA LEWIS | *****0474 | 2/16/2002 | 2/23/2022 | $324.00 | 3/22/2022 |
| OCTAVIA LEWIS | *****6133 | 11/14/1994 | 1/6/2022 | $298.00 | 3/22/2022 |
| ONGELA LEWIS | *****5718 | 7/22/1983 | 1/7/2022 | $149.00 | 3/22/2022 |
| ROBERT LEWIS | *****1067 | 10/19/1963 | 1/26/2022 | $149.00 | 3/22/2022 |
| SYBIL LEWIS | *****9476 | 7/8/1944 | 2/3/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| AMAN LEXIDOR | *****0124 | 12/4/1985 | 1/19/2022 | $149.00 | 3/22/2022 |
| WILLIAM LEZAMA | *****1984 | 7/1/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| JOSE LEZCANO | *****9445 | 3/3/1964 | 1/8/2022 | $324.00 | 3/22/2022 |
| RAYMOND LI | *****1142 | 3/26/2008 | 1/10/2022 | $149.00 | 3/22/2022 |
| YANG LI | *****9457 | 1/21/1984 | 2/3/2022 | $324.00 | 3/22/2022 |
| RYAN LICHT | *****6827 | 3/27/2002 | 1/4/2022 | $648.00 | 3/22/2022 |
| KEISER LIENDO | *****1959 | 4/8/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| ARMONDA LIGHTFOOT | *****3456 | 3/29/1975 | 1/5/2022 | $298.00 | 3/22/2022 |
| DEATRA LIGHTFOOT | *****9286 | 9/9/1970 | 1/5/2022 | $298.00 | 3/22/2022 |
| KAMARI LIGHTBOURNE | *****8058 | 3/24/2000 | 12/28/2021 | $149.00 | 3/22/2022 |
| KAREEM LIGHTBOURNE | *****2270 | 10/16/1998 | 12/31/2021 | $149.00 | 3/22/2022 |
| NICOLE LIGHTBOURNE | *****9881 | 7/20/2014 | 2/9/2022 | $324.00 | 3/22/2022 |
| WANDA LIGHTFOOT | *****6099 | 12/27/1971 | 1/7/2022 | $298.00 | 3/22/2022 |
| ELIZABETH LILLAH | *****9551 | 6/5/1957 | 1/27/2022 | $149.00 | 3/22/2022 |
| AUDREY LILLY GAYLE | *****0004 | 7/21/1972 | 1/16/2022 | $324.00 | 3/22/2022 |
| DAVIDSON LIMA | *****0200 | 9/21/1979 | 1/15/2022 | $324.00 | 3/22/2022 |
| MARIETTE LIMA | *****1530 | 6/22/1961 | 1/15/2022 | $149.00 | 3/22/2022 |
| THAMIRES LIMA | *****9432 | 6/22/2002 | 2/2/2022 | $149.00 | 3/22/2022 |
| JIAMEI LIN | *****0199 | 4/2/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARCOS LINARES | *****2203 | 6/6/1973 | 2/1/2022 | $149.00 | 3/22/2022 |
| VERONICA LINARES | *****3638 | 8/8/1986 | 1/7/2022 | $324.00 | 3/22/2022 |
| ZARIAH LINCIFORT | *****4832 | 5/29/2008 | 1/6/2022 | $298.00 | 3/22/2022 |
| JAYDEN LINCOLN | *****2676 | 12/23/2011 | 1/21/2022 | $149.00 | 3/22/2022 |
| MOLLY LINCOLN | *****0730 | 10/11/1989 | 1/21/2022 | $149.00 | 3/22/2022 |
| AARON LINDER | *****0074 | 12/12/1975 | 1/15/2022 | $149.00 | 3/22/2022 |
| TANYA LINDOR | *****7718 | 8/3/1972 | 1/2/2022 | $324.00 | 3/22/2022 |
| CHARLOTTE LINGO | *****0205 | 5/23/1963 | 1/23/2022 | $324.00 | 3/22/2022 |
| GEORGIANA LINTON | *****6652 | 10/18/1997 | 1/13/2022 | $324.00 | 3/22/2022 |
| CLARENCE LIPSCOMB | *****1986 | 3/19/1968 | 12/30/2021 | $149.00 | 3/22/2022 |
| JORGE LIRA | *****2716 | 6/19/1994 | 1/14/2022 | $298.00 | 3/22/2022 |
| JORGE LIRA BLANCO | *****2747 | 6/17/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALVARO LIRANZO | *****6583 | 2/14/1986 | 1/9/2022 | $473.00 | 3/22/2022 |
| JEAN LISMA | *****7868 | 4/9/1963 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARIA LISSABET | *****9090 | 9/8/1951 | 1/26/2022 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | Date 1 | Amount | Date 2 |
|---|---|---|---|---|---|
| CELESTE LITTLE | *****7652 | 9/14/1964 | 1/7/2022 | $324.00 | 3/22/2022 |
| FALANA LITTLE | *****5457 | 3/29/1985 | 2/17/2022 | $324.00 | 3/22/2022 |
| LEROY LITTLE | *****1937 | 5/21/1970 | 12/28/2021 | $149.00 | 3/22/2022 |
| EUGENIA LITZMAN | *****6664 | 3/11/1950 | 1/10/2022 | $473.00 | 3/22/2022 |
| STEVEN LITZMAN | *****8497 | 4/30/1957 | 1/10/2022 | $473.00 | 3/22/2022 |
| FENG LIU | *****7851 | 1/26/1965 | 1/8/2022 | $324.00 | 3/22/2022 |
| XIAOMEI LIU | *****0253 | 9/15/1974 | 2/3/2022 | $648.00 | 3/22/2022 |
| JOSEPH LIVERPOOL | *****2628 | 3/1/1943 | 2/23/2022 | $149.00 | 3/22/2022 |
| VIDAR LIVEROD | *****0196 | 1/16/1966 | 2/11/2022 | $149.00 | 3/22/2022 |
| DEARCY LIVINGSTON | *****2277 | 7/29/1985 | 12/31/2021 | $149.00 | 3/22/2022 |
| KENNETH LIVINGSTON | *****2304 | 6/26/1955 | 2/6/2022 | $149.00 | 3/22/2022 |
| LEONOR LLANGE GALVAN | *****7133 | 6/14/1958 | 1/2/2022 | $324.00 | 3/22/2022 |
| MIGUEL LLANO | *****4738 | 10/7/1984 | 12/29/2021 | $149.00 | 3/22/2022 |
| KIARA LLENSE | *****9498 | 4/27/2001 | 1/17/2022 | $149.00 | 3/22/2022 |
| LUIS LLENSE | *****5098 | 9/24/1962 | 1/5/2022 | $149.00 | 3/22/2022 |
| JOSE LLONTOP | *****1393 | 6/26/1961 | 1/13/2022 | $149.00 | 3/22/2022 |
| TAMYAH LLOYD | *****2848 | 10/3/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| TAMYAH LLOYD | *****2848 | 10/3/2006 | 12/28/2021 | $324.00 | 3/22/2022 |
| ANGEL LOAIZA | *****6267 | 11/16/1980 | 1/9/2022 | $149.00 | 3/22/2022 |
| CRISTOPHER LOAIZA | *****1981 | 11/17/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| CARLOS LOAIZA | *****8190 | 6/19/1983 | 1/9/2022 | $149.00 | 3/22/2022 |
| DIEGO LOAIZA | *****6794 | 7/7/1987 | 12/27/2021 | $149.00 | 3/22/2022 |
| JULIO LOAIZA | *****1018 | 4/15/1956 | 1/8/2022 | $298.00 | 3/22/2022 |
| MARIA LOAIZA | *****1791 | 1/16/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| CAMELLIA LOBBAN | *****0038 | 9/13/1983 | 12/29/2021 | $473.00 | 3/22/2022 |
| CAMELLIA LOBBAN | *****0038 | 9/13/1983 | 1/18/2022 | $473.00 | 3/22/2022 |
| DUDLEY LOBBAN | *****7547 | 4/24/1951 | 1/18/2022 | $771.00 | 3/22/2022 |
| PATRICIA LOBBAN | *****9052 | 6/16/1952 | 1/26/2022 | $473.00 | 3/22/2022 |
| TRUDY LOBBAN-THOMPSON | *****6502 | 3/30/1976 | 1/11/2022 | $324.00 | 3/22/2022 |
| ERIK LOCKHART | *****5877 | 6/3/1996 | 1/10/2022 | $149.00 | 3/22/2022 |
| LAKISHA LOCKHART | *****9867 | 1/5/1978 | 1/15/2022 | $149.00 | 3/22/2022 |
| JOHN LOCKREY | *****8379 | 3/8/1949 | 1/10/2022 | $298.00 | 3/22/2022 |
| N LOCKREY | *****0467 | 3/8/1950 | 1/10/2022 | $447.00 | 3/22/2022 |
| BEBE LODHI | *****9023 | 7/25/1956 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| NADINE LOEB | *****4890 | 2/10/1955 | 1/4/2022 | $149.00 | 3/22/2022 |
| JESSICA LOFTUS | *****9971 | 8/3/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| AINSLEY LOGAN | *****6086 | 10/10/1971 | 1/11/2022 | $149.00 | 3/22/2022 |
| COLETTE LOGAN | *****6083 | 10/28/1968 | 1/11/2022 | $149.00 | 3/22/2022 |
| GLADIA LOISEAU | *****0388 | 10/20/1988 | 2/18/2022 | $149.00 | 3/22/2022 |
| MICHAEL LOISELLE | *****3576 | 12/7/1992 | 8/18/2021 | $149.00 | 3/22/2022 |
| THOMAS LOLIS | *****9694 | 4/8/1976 | 1/9/2022 | $324.00 | 3/22/2022 |
| ZOE LOLIS | *****0760 | 1/3/2010 | 1/9/2022 | $324.00 | 3/22/2022 |
| BRANDON LOMBARD | *****5297 | 8/29/1998 | 12/29/2021 | $298.00 | 3/22/2022 |
| CARLOS LOMBERT | *****3053 | 8/24/1996 | 1/25/2022 | $149.00 | 3/22/2022 |
| KATHERINE LONDONO | *****8418 | 7/21/2004 | 1/7/2022 | $298.00 | 3/22/2022 |
| LILIANA LONDONO | *****6625 | 6/4/1955 | 1/3/2022 | $149.00 | 3/22/2022 |
| LISETH LONDONO | *****9193 | 1/28/1979 | 1/7/2022 | $149.00 | 3/22/2022 |
| STEPHANIE LONG | *****1950 | 8/4/1988 | 1/22/2022 | $149.00 | 3/22/2022 |
| VICTORIA LOPATINA | *****9044 | 8/27/1980 | 1/21/2022 | $149.00 | 3/22/2022 |
| CLAUDIA LOPENZA | *****0430 | 4/7/1966 | 2/21/2022 | $324.00 | 3/22/2022 |
| ANDREIA LOPES FERREIRA | *****2391 | 2/18/1998 | 2/4/2022 | $447.00 | 3/22/2022 |
| JOAQUIM LOPES | *****7489 | 6/5/1941 | 1/3/2022 | $149.00 | 3/22/2022 |
| LUZENITA LOPES | *****4179 | 7/5/1945 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROSANA LOPES PEREIRA | *****1621 | 11/30/1972 | 12/27/2021 | $324.00 | 3/22/2022 |
| ALEJANDRO LOPEZ | *****8534 | 4/20/1998 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANDRES LOPEZ | *****2790 | 12/20/1988 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANTHONY LOPEZ SAAVEDRA | *****9023 | 2/28/2001 | 1/4/2022 | $298.00 | 3/22/2022 |
| ALEXANDER LOPEZ | *****0768 | 3/6/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| ABIGAIL LOPEZ | *****7632 | 6/3/2001 | 1/13/2022 | $149.00 | 3/22/2022 |
| ALBA LOPEZ | *****8393 | 6/14/1959 | 1/21/2022 | $149.00 | 3/22/2022 |
| ABIGAIL LOPEZ | *****9922 | 12/29/1990 | 2/22/2022 | $1,445.00 | 3/22/2022 |
| ALEX LOPEZ | *****5553 | 12/5/1975 | 12/31/2021 | $324.00 | 3/22/2022 |
| ADAMARI LOPEZ | *****3062 | 7/9/1968 | 1/14/2022 | $324.00 | 3/22/2022 |
| ABIESER LOPEZ | *****3592 | 6/29/1991 | 1/4/2022 | $324.00 | 3/22/2022 |
| DIEGO LOPEZ | *****8878 | 11/4/1972 | 1/4/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| EDNA LOPEZ | *****9586 | 4/7/1976 | 1/3/2022 | $298.00 | 3/22/2022 |
| FABIO LOPEZ | *****4075 | 6/21/1949 | 1/4/2022 | $149.00 | 3/22/2022 |
| FRANCISCO LOPEZ | *****3148 | 3/31/2011 | 1/6/2022 | $149.00 | 3/22/2022 |
| FRANCISCO LOPEZ | *****3148 | 3/31/2011 | 12/31/2021 | $324.00 | 3/22/2022 |
| GISELA LOPEZ DURAND | *****6071 | 6/23/1976 | 12/31/2021 | $149.00 | 3/22/2022 |
| HENRY LOPEZ | *****5569 | 10/4/1955 | 2/20/2022 | $149.00 | 3/22/2022 |
| IVONNE LOPEZ | *****1615 | 3/10/1972 | 12/31/2021 | $324.00 | 3/22/2022 |
| IRVING LOPEZ | *****1337 | 5/17/1973 | 2/4/2022 | $324.00 | 3/22/2022 |
| JOSE LOPEZ | *****2051 | 9/19/1966 | 12/30/2021 | $149.00 | 3/22/2022 |
| JONATHAN LOPEZ | *****8388 | 11/16/1987 | 1/3/2022 | $473.00 | 3/22/2022 |
| JHONY LOPEZ | *****0172 | 6/25/1999 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOSEFINA LOPEZ | *****5928 | 9/3/2005 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOSEFINA LOPEZ | *****5928 | 9/3/2005 | 12/29/2021 | $324.00 | 3/22/2022 |
| JAVIER LOPEZ | *****2954 | 5/1/1965 | 2/21/2022 | $149.00 | 3/22/2022 |
| JORGE LOPEZ | *****6867 | 7/31/1957 | 1/5/2022 | $324.00 | 3/22/2022 |
| KATHERINE LOPEZ | *****5671 | 7/1/1996 | 12/31/2021 | $149.00 | 3/22/2022 |
| KAREN LOPEZ BERNABE | *****1933 | 3/24/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| KATHERINE LOPEZ | *****3633 | 11/23/1958 | 1/3/2022 | $324.00 | 3/22/2022 |
| LUIS LOPEZ | *****4773 | 8/2/1980 | 12/27/2021 | $149.00 | 3/22/2022 |
| LEYBIN LOPEZ | *****8773 | 1/9/1979 | 1/23/2022 | $324.00 | 3/22/2022 |
| MARIANA LOPEZ FONSECA | *****0192 | 11/4/1993 | 1/10/2022 | $324.00 | 3/22/2022 |
| OSCAR LOPEZ | *****3581 | 7/23/2002 | 1/6/2022 | $149.00 | 3/22/2022 |
| OSCAR LOPEZ | *****3581 | 7/23/2002 | 12/31/2021 | $324.00 | 3/22/2022 |
| PEDRO LOPEZ | *****5693 | 2/13/1979 | 1/4/2022 | $149.00 | 3/22/2022 |
| PEDRO LOPEZ | *****9893 | 5/19/1964 | 1/13/2022 | $473.00 | 3/22/2022 |
| SOPHIA LOPEZ | *****1781 | 3/30/2011 | 12/27/2021 | $149.00 | 3/22/2022 |
| SANTIAGO LOPEZ | *****3501 | 7/20/1957 | 1/7/2022 | $149.00 | 3/22/2022 |
| SIANNA LOPEZ | *****0597 | 3/21/1999 | 1/8/2022 | $149.00 | 3/22/2022 |
| SARA LOPEZ RODRIGUEZ | *****7049 | 7/9/2006 | 1/14/2022 | $149.00 | 3/22/2022 |
| SERGIO LOPEZ | *****9768 | 9/7/1984 | 1/14/2022 | $149.00 | 3/22/2022 |
| VICTORINA LOPEZ GOMEZ | *****2005 | 1/13/1940 | 1/13/2022 | $298.00 | 3/22/2022 |
| YERALDI LOPEZ | *****1967 | 3/4/2001 | 1/6/2022 | $149.00 | 3/22/2022 |
| YERALDI LOPEZ | *****1967 | 3/4/2001 | 12/29/2021 | $324.00 | 3/22/2022 |
| YESENIA LOPEZ | *****6062 | 9/12/1985 | 1/12/2022 | $324.00 | 3/22/2022 |
| ALEJANDRO LORENZO | *****7890 | 10/9/1947 | 1/18/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CARLA LORENZO | *****2715 | 10/15/1996 | 1/2/2022 | $149.00 | 3/22/2022 |
| ODALYS LORENZO SOLIS | *****1172 | 9/16/1969 | 1/10/2022 | $149.00 | 3/22/2022 |
| JEANESSA LORESTIL | *****4995 | 8/18/2016 | 1/2/2022 | $149.00 | 3/22/2022 |
| RAYMOND LORMINEY | *****2584 | 12/4/1978 | 1/3/2022 | $324.00 | 3/22/2022 |
| NATHAN LOUINE | *****3132 | 8/25/2003 | 1/12/2022 | $324.00 | 3/22/2022 |
| ANAYA LOUIS | *****1740 | 7/23/2013 | 1/11/2022 | $648.00 | 3/22/2022 |
| CLERMILIA LOUIS | *****5230 | 2/9/1934 | 1/8/2022 | $149.00 | 3/22/2022 |
| CLELIA LOUISSAINT | *****1781 | 2/18/1940 | 2/19/2022 | $324.00 | 3/22/2022 |
| ISLANDE LOUIS | *****5772 | 6/18/1970 | 1/10/2022 | $149.00 | 3/22/2022 |
| JASSON LOUISSAINT | *****4337 | 6/30/1998 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAMES LOUIS-CHARLES | *****1470 | 11/9/1991 | 1/5/2022 | $324.00 | 3/22/2022 |
| LINDSAY LOUIS | *****1362 | 2/19/1979 | 1/8/2022 | $298.00 | 3/22/2022 |
| MARPHISE LOUIS | *****2879 | 3/1/1963 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIE LOUIS | *****9871 | 6/19/1977 | 2/2/2022 | $149.00 | 3/22/2022 |
| NADEGE LOUIS | *****7184 | 10/19/1974 | 12/29/2021 | $149.00 | 3/22/2022 |
| PETER LOUIS | *****8152 | 12/12/1996 | 1/15/2022 | $149.00 | 3/22/2022 |
| RALPH LOUIS | *****9457 | 7/11/1974 | 12/29/2021 | $149.00 | 3/22/2022 |
| RALPH LOUIS | *****9457 | 7/11/1974 | 1/17/2022 | $149.00 | 3/22/2022 |
| SHERRELL LOUIS | *****2453 | 5/14/1993 | 1/2/2022 | $149.00 | 3/22/2022 |
| WILZA LOUIS | *****2689 | 4/30/1980 | 1/3/2022 | $473.00 | 3/22/2022 |
| TIFFANY LOVE | *****0750 | 3/14/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| TIFFANY LOVE | *****0750 | 3/14/1981 | 12/28/2021 | $324.00 | 3/22/2022 |
| WINSTON LOVE | *****0203 | 6/19/1976 | 2/15/2022 | $324.00 | 3/22/2022 |
| CHARMAIN LOVELACE | *****1219 | 2/11/1966 | 1/11/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER LOWE | *****9609 | 8/9/1963 | 2/7/2022 | $149.00 | 3/22/2022 |
| JANNETTE LOWE | *****2765 | 2/5/1957 | 1/3/2022 | $149.00 | 3/22/2022 |
| VERNA LOWE | *****7660 | 12/11/1960 | 1/17/2022 | $149.00 | 3/22/2022 |
| JORGE LOZANO | *****5956 | 3/4/1952 | 1/9/2022 | $298.00 | 3/22/2022 |
| JOSE LOZANO | *****3131 | 3/5/1969 | 1/12/2022 | $324.00 | 3/22/2022 |
| KATHERYNE LOZANO | *****1277 | 8/17/1981 | 2/2/2022 | $324.00 | 3/22/2022 |
| ALEXANDER LU | *****5680 | 8/23/2002 | 1/13/2022 | $324.00 | 3/22/2022 |
| YUEHUAN LU | *****9334 | 9/4/1979 | 1/8/2022 | $149.00 | 3/22/2022 |
| YUEQIN LU | *****8235 | 9/4/1979 | 1/13/2022 | $324.00 | 3/22/2022 |
| FERGI LUBIN | *****2151 | 6/3/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| JOANE LUBIN | *****1612 | 11/2/1984 | 12/27/2021 | $324.00 | 3/22/2022 |
| LANDIN LUBIN | *****1629 | 6/11/2016 | 12/27/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SHAREEF LUBIN | *****7604 | 2/8/2011 | 1/3/2022 | $149.00 | 3/22/2022 |
| VERONIQUE LUBIN | *****2622 | 8/12/1983 | 1/4/2022 | $473.00 | 3/22/2022 |
| TONY LUCARELLI | *****5176 | 1/6/1973 | 1/8/2022 | $324.00 | 3/22/2022 |
| KAREEM LUCAS | *****2542 | 1/22/1989 | 2/18/2022 | $149.00 | 3/22/2022 |
| ANDRES LUCENA | *****6003 | 6/22/1963 | 1/12/2022 | $324.00 | 3/22/2022 |
| JOHANA LUCERO | *****3573 | 2/8/1988 | 1/16/2022 | $324.00 | 3/22/2022 |
| LAILA LUCERO | *****6749 | 1/14/2007 | 1/11/2022 | $149.00 | 3/22/2022 |
| BRENDA LUCIANO | *****6929 | 9/18/1973 | 1/4/2022 | $149.00 | 3/22/2022 |
| RAFAEL LUCIANO | *****9074 | 9/16/1970 | 1/4/2022 | $149.00 | 3/22/2022 |
| DIEGO LUCIGNIANI | *****1523 | 3/31/1977 | 2/10/2022 | $324.00 | 3/22/2022 |
| JUAN LUCIGNIANI | *****2363 | 11/13/2012 | 2/9/2022 | $149.00 | 3/22/2022 |
| VANESA LUDUENA | *****2993 | 4/24/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| LUIS LUGO | *****1732 | 7/29/1960 | 2/17/2022 | $324.00 | 3/22/2022 |
| WALDEMAR LUGO | *****7109 | 7/31/1975 | 1/14/2022 | $149.00 | 3/22/2022 |
| SOFIA LUIS | *****7810 | 10/3/1986 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARLIN LUJAN ROMERO | *****5281 | 9/30/1970 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHERENE LUKOWSKI | *****0719 | 10/20/1974 | 1/21/2022 | $149.00 | 3/22/2022 |
| YURBY LUNA | *****2835 | 11/5/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROBERTHA LUNDY | *****0557 | 4/17/1959 | 2/18/2022 | $149.00 | 3/22/2022 |
| STACEY LUNDY | *****8473 | 6/3/1958 | 1/23/2022 | $324.00 | 3/22/2022 |
| HARRY LUNEMANN | *****9426 | 7/8/1942 | 1/26/2022 | $324.00 | 3/22/2022 |
| MARGARITA LUQUE | *****1621 | 9/22/1970 | 1/17/2022 | $324.00 | 3/22/2022 |
| CLAUDE LUSSIER | *****0797 | 1/15/1945 | 1/22/2022 | $149.00 | 3/22/2022 |
| DAVID LUSTRUP | *****4401 | 11/28/1969 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANASTASIIA LUTC | *****1261 | 1/29/1985 | 1/18/2022 | $298.00 | 3/22/2022 |
| VICTORIES LUTGENS | *****1933 | 10/20/1981 | 12/28/2021 | $149.00 | 3/22/2022 |
| MARIE LUXAMA | *****4858 | 3/18/1949 | 1/6/2022 | $149.00 | 3/22/2022 |
| CARMEN LUYO | *****5641 | 3/1/1959 | 1/4/2022 | $447.00 | 3/22/2022 |
| ABBI LYNCH | *****1351 | 10/28/2000 | 1/14/2022 | $324.00 | 3/22/2022 |
| BRETNISHA LYNCH | *****8918 | 10/14/2000 | 1/6/2022 | $324.00 | 3/22/2022 |
| RAMONE LYNCH | *****7768 | 11/19/1992 | 1/1/2022 | $324.00 | 3/22/2022 |
| SEAN LYNCH | *****5273 | 1/17/2009 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LORRAINE LYON | *****8990 | 8/19/1968 | 1/4/2022 | $149.00 | 3/22/2022 |
| ROBERT LYON | *****0615 | 9/8/1969 | 2/19/2022 | $149.00 | 3/22/2022 |
| MAURIZIO LYONS | *****4951 | 11/17/1986 | 1/7/2022 | $149.00 | 3/22/2022 |
| KELLY ANN LYPHER | *****4925 | 7/19/1990 | 1/7/2022 | $324.00 | 3/22/2022 |
| ISANNA LYSEIGHT-SEALY | *****2368 | 7/16/2001 | 2/11/2022 | $324.00 | 3/22/2022 |
| KELLI MABRA | *****5627 | 1/20/1981 | 1/9/2022 | $324.00 | 3/22/2022 |
| MARBELLA MACEDO | *****9151 | 12/17/1986 | 1/26/2022 | $324.00 | 3/22/2022 |
| DAMIAN MACHADO | *****8727 | 12/8/1972 | 1/22/2022 | $324.00 | 3/22/2022 |
| IGNACIO MACIAS | *****5940 | 10/21/1974 | 1/6/2022 | $797.00 | 3/22/2022 |
| NICOLAS MACIAS | *****3217 | 6/14/2011 | 1/18/2022 | $797.00 | 3/22/2022 |
| VALENTINA MACIAS | *****7469 | 5/9/2009 | 1/10/2022 | $648.00 | 3/22/2022 |
| MARCELO MACIEIRA | *****5127 | 7/17/1970 | 2/3/2022 | $149.00 | 3/22/2022 |
| MARIE MACOME | *****9165 | 8/6/1964 | 2/3/2022 | $149.00 | 3/22/2022 |
| MALVIKA MADAN | *****8894 | 10/2/1995 | 1/19/2022 | $149.00 | 3/22/2022 |
| NOHEMY MADARIAGA ROSADO | *****6110 | 12/22/1953 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANDREW MADDEN | *****5915 | 6/12/1974 | 12/29/2021 | $149.00 | 3/22/2022 |
| DYLAN MADDEN | *****8526 | 10/24/2008 | 12/29/2021 | $149.00 | 3/22/2022 |
| JULIE MADDEN | *****9507 | 2/6/2005 | 12/29/2021 | $149.00 | 3/22/2022 |
| ASHLEY MADE | *****2290 | 1/13/2006 | 12/31/2021 | $149.00 | 3/22/2022 |
| GIOVANNA MADE | *****2181 | 12/24/2008 | 12/31/2021 | $149.00 | 3/22/2022 |
| KEVYN MADE | *****2291 | 7/31/2014 | 12/31/2021 | $149.00 | 3/22/2022 |
| MANUEL MADE | *****4727 | 5/25/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| ZULEIKA MADERA | *****2027 | 9/1/1973 | 1/26/2022 | $324.00 | 3/22/2022 |
| MICHELLE MADRID | *****6750 | 3/10/1974 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOSE MAGALLANES | *****0804 | 7/5/1977 | 1/26/2022 | $324.00 | 3/22/2022 |
| TEREZA MAGALHAES | *****0134 | 12/15/1947 | 1/7/2022 | $149.00 | 3/22/2022 |
| JONATHAN MAGLOIRE | *****7167 | 4/27/1993 | 1/14/2022 | $324.00 | 3/22/2022 |
| ANGELA MAGNANI | *****4057 | 11/11/1987 | 1/2/2022 | $149.00 | 3/22/2022 |
| PAULINE MAGNUS | *****3818 | 2/14/1969 | 12/28/2021 | $149.00 | 3/22/2022 |
| PAULINE MAGNUS | *****3818 | 2/14/1969 | 1/2/2022 | $324.00 | 3/22/2022 |
| PAMELA MAGWOOD | *****0127 | 8/4/1967 | 2/16/2022 | $324.00 | 3/22/2022 |

| DIPNARINE MAHARAJ | *****1777 | 11/15/1957 | 12/29/2021 | $324.00 | 3/22/2022 |
|---|---|---|---|---|---|
| GARVIN MAHARAJ | *****2467 | 6/23/1971 | 2/16/2022 | $324.00 | 3/22/2022 |
| GAYATREE MAHARAJ | *****0434 | 1/2/1971 | 2/16/2022 | $324.00 | 3/22/2022 |
| LOURDES MAHARAJ | *****8743 | 4/14/1967 | 1/23/2022 | $149.00 | 3/22/2022 |
| NIRAJ MAHARAJ | *****4721 | 12/20/1994 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHANTA MAHARAJ | *****6799 | 9/20/1969 | 1/13/2022 | $149.00 | 3/22/2022 |
| SUMAN MAHATO | *****3076 | 7/14/1986 | 2/26/2022 | $324.00 | 3/22/2022 |
| LUZ MAHECHA | *****3375 | 3/28/1967 | 1/4/2022 | $298.00 | 3/22/2022 |
| RAMESH MAHENDAR | *****6710 | 11/22/1963 | 1/8/2022 | $324.00 | 3/22/2022 |
| ZORENA MAHENDAR | *****3546 | 12/30/1962 | 1/8/2022 | $324.00 | 3/22/2022 |
| DOMINIKA MAHOLANYI OVA | *****2402 | 5/16/2001 | 12/28/2021 | $149.00 | 3/22/2022 |
| SUSAN MAHONEY | *****6303 | 11/6/1943 | 1/4/2022 | $324.00 | 3/22/2022 |
| ANTHONY MAINA | *****9300 | 4/27/1994 | 1/25/2022 | $324.00 | 3/22/2022 |
| MELANIE MAINGOT | *****9828 | 5/1/1965 | 2/7/2022 | $324.00 | 3/22/2022 |
| PAUL MAIONE | *****7897 | 3/3/1964 | 1/14/2022 | $149.00 | 3/22/2022 |
| ANDRE MAIR | *****9508 | 2/14/1982 | 1/28/2022 | $298.00 | 3/22/2022 |
| BAZGHA MAJID | *****2988 | 8/3/1968 | 2/22/2022 | $324.00 | 3/22/2022 |
| ISCHTAR MAJOR | *****6479 | 4/12/2009 | 12/29/2021 | $149.00 | 3/22/2022 |
| KENYATA MAJOR | *****1529 | 7/31/1978 | 2/10/2022 | $149.00 | 3/22/2022 |
| TONYA MAJOR | *****2479 | 2/27/1986 | 2/16/2022 | $149.00 | 3/22/2022 |
| LILI MAJSZKI | *****1526 | 6/15/1990 | 12/30/2021 | $298.00 | 3/22/2022 |
| IRVING MALAT | *****8372 | 6/3/1928 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALECIA MALCOLM | *****2289 | 12/9/1996 | 2/5/2022 | $149.00 | 3/22/2022 |
| BRENTON MALCOLM | *****8324 | 11/24/1992 | 12/29/2021 | $149.00 | 3/22/2022 |
| BRENTON MALCOLM | *****8324 | 11/24/1992 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRITTANNIS MALCOLM | *****0792 | 6/17/1987 | 1/9/2022 | $324.00 | 3/22/2022 |
| MARTIN MALCOLM | *****5163 | 9/13/1957 | 1/3/2022 | $324.00 | 3/22/2022 |
| THELMA MALCOLM | *****9117 | 9/5/1954 | 1/29/2022 | $324.00 | 3/22/2022 |
| ESTELA MALDONADO MARQUEZ | *****5004 | 12/10/1951 | 1/3/2022 | $473.00 | 3/22/2022 |
| GRACIELA MALDONADO | *****4342 | 3/9/1981 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LINDA MALDONADO | *****0169 | 7/18/1949 | 1/7/2022 | $149.00 | 3/22/2022 |
| MORENA MALDONADO | *****4035 | 6/25/1969 | 1/2/2022 | $149.00 | 3/22/2022 |
| MADELINE MALDONADO | *****3795 | 10/23/1966 | 1/6/2022 | $324.00 | 3/22/2022 |
| VIVIANA MALENO | *****5057 | 9/17/1996 | 1/27/2022 | $648.00 | 3/22/2022 |
| ASFANDYAR MALIK | *****8311 | 9/3/1989 | 1/11/2022 | $324.00 | 3/22/2022 |
| AMINA MALIK | *****6714 | 5/18/1965 | 1/12/2022 | $324.00 | 3/22/2022 |
| MISBAH MALIK | *****8309 | 2/19/1955 | 1/10/2022 | $324.00 | 3/22/2022 |
| SAMEER MALIK | *****5722 | 5/6/1979 | 1/10/2022 | $324.00 | 3/22/2022 |
| SHABAN MALIK | *****8307 | 8/14/1976 | 1/10/2022 | $324.00 | 3/22/2022 |
| HAIRO MALLA | *****2984 | 6/13/1982 | 2/24/2022 | $324.00 | 3/22/2022 |
| JERMAIN MALLORY | *****7908 | 3/3/2016 | 1/14/2022 | $298.00 | 3/22/2022 |
| DANIELLE MALVIN | *****8862 | 11/23/1990 | 1/6/2022 | $149.00 | 3/22/2022 |
| BETSABEH MAMAN | *****2451 | 3/12/1956 | 2/15/2022 | $324.00 | 3/22/2022 |
| MICHEL MAMAN | *****2447 | 4/4/1952 | 2/15/2022 | $324.00 | 3/22/2022 |
| DEVON MANAHAN | *****1962 | 1/29/1971 | 12/29/2021 | $473.00 | 3/22/2022 |
| DEVON MANAHAN | *****1962 | 1/29/1971 | 1/22/2022 | $149.00 | 3/22/2022 |
| RAMONA MANCEBO | *****2184 | 4/10/1968 | 12/31/2021 | $324.00 | 3/22/2022 |
| ESMAY MANCHAND | *****7523 | 2/26/1948 | 1/17/2022 | $149.00 | 3/22/2022 |
| MARCELO MANCHENO | *****5003 | 9/12/1948 | 1/3/2022 | $473.00 | 3/22/2022 |
| NATHALIA MANCHENO | *****2223 | 12/17/1999 | 2/5/2022 | $324.00 | 3/22/2022 |
| KATHY MANDELL | *****0051 | 8/10/1950 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARISSA MANDEL | *****0031 | 8/7/1993 | 1/5/2022 | $298.00 | 3/22/2022 |
| SAMUEL MANDEL | *****2018 | 12/20/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| LILIANA MANFREDI | *****1698 | 5/9/1956 | 2/17/2022 | $324.00 | 3/22/2022 |
| KHANAI MANGRY | *****7747 | 1/11/1977 | 1/16/2022 | $473.00 | 3/22/2022 |
| SABRINA MANGRY | *****8348 | 8/28/1978 | 1/21/2022 | $149.00 | 3/22/2022 |
| THAMANIE MANGRY | *****6680 | 5/7/1956 | 1/13/2022 | $149.00 | 3/22/2022 |
| NOAH MANIN | *****8555 | 3/24/2017 | 1/23/2022 | $149.00 | 3/22/2022 |
| SAJU MANIYACHERY DEVASSY | *****7488 | 3/12/1970 | 1/25/2022 | $473.00 | 3/22/2022 |
| SHANELLE MANNING | *****1426 | 5/19/1997 | 1/2/2022 | $324.00 | 3/22/2022 |
| HECTOR MANRIQUE | *****8321 | 1/31/1968 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SASHA MANRIQUE | *****1642 | 9/15/1974 | 12/27/2021 | $324.00 | 3/22/2022 |
| PATRICK MANSEY | *****7574 | 2/1/1951 | 12/27/2021 | $324.00 | 3/22/2022 |
| MARIA MANSO | *****1003 | 10/14/1975 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOHN MANTELL | *****0400 | 3/19/1955 | 1/18/2022 | $324.00 | 3/22/2022 |
| SARA MANTILLA | *****5012 | 3/26/1985 | 12/30/2021 | $324.00 | 3/22/2022 |
| DANUBA MANTOCK | *****1616 | 4/12/1980 | 1/3/2022 | $298.00 | 3/22/2022 |
| JADEN MANTOCK | *****6706 | 2/7/2015 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAMES MANZELLA | *****7229 | 7/4/1964 | 1/15/2022 | $149.00 | 3/22/2022 |
| CARLTON MAPP | *****0028 | 11/17/1961 | 2/4/2022 | $622.00 | 3/22/2022 |
| LUCIA MAPP | *****1378 | 4/18/1961 | 2/5/2022 | $324.00 | 3/22/2022 |
| LEILANI MARAGH | *****6211 | 3/10/2014 | 1/1/2022 | $324.00 | 3/22/2022 |
| MARLENE MARAGH | *****2220 | 12/9/1949 | 12/31/2021 | $149.00 | 3/22/2022 |
| VINCE MARAJ | *****6650 | 11/27/1972 | 1/14/2022 | $324.00 | 3/22/2022 |
| ERICA MARC | *****5163 | 3/20/1987 | 1/3/2022 | $149.00 | 3/22/2022 |
| MORANGE MARC | *****5462 | 9/7/1997 | 1/8/2022 | $149.00 | 3/22/2022 |
| GERMAN MARCANO | *****7696 | 6/3/1962 | 1/4/2022 | $149.00 | 3/22/2022 |
| DOMINIQUE MARC CHARLES | *****9020 | 10/27/1987 | 1/26/2022 | $149.00 | 3/22/2022 |
| ANDRIANA MARCELIN | *****0518 | 4/30/1996 | 1/11/2022 | $324.00 | 3/22/2022 |
| AROL MARCHAND | *****1678 | 3/29/1958 | 1/10/2022 | $298.00 | 3/22/2022 |
| JOSEPH MARCHESE | *****1413 | 10/11/1961 | 2/7/2022 | $324.00 | 3/22/2022 |
| MARGARETH MARCHAND | *****6171 | 10/13/1990 | 1/8/2022 | $149.00 | 3/22/2022 |
| DANIEL MARCIANO | *****8334 | 3/30/1945 | 1/6/2022 | $149.00 | 3/22/2022 |
| GLADYS MARCIANO | *****9236 | 11/4/1950 | 1/6/2022 | $473.00 | 3/22/2022 |
| RICHARD MARCY | *****7861 | 5/23/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRADLEY MAREMA | *****2313 | 8/4/1967 | 2/8/2022 | $324.00 | 3/22/2022 |
| BIRGITTA MARESCH | *****0392 | 4/11/1949 | 2/14/2022 | $149.00 | 3/22/2022 |
| RUTH MARGRETT | *****0424 | 10/18/1942 | 2/23/2022 | $149.00 | 3/22/2022 |
| ROBERT MARGRETT | *****2574 | 3/22/1941 | 2/23/2022 | $149.00 | 3/22/2022 |
| ADIS MARINO RIVERO | *****2472 | 3/21/1988 | 1/11/2022 | $771.00 | 3/22/2022 |
| ANTHONY MARINARO | *****3159 | 7/31/1941 | 1/17/2022 | $149.00 | 3/22/2022 |
| CHRISTINE MARINO | *****0420 | 7/29/1992 | 1/17/2022 | $149.00 | 3/22/2022 |
| JUAN MARIN | *****0427 | 1/14/2004 | 1/17/2022 | $149.00 | 3/22/2022 |

| JOSEPH MARINO | *****7607 | 7/6/1978 | 1/17/2022 | $324.00 | 3/22/2022 |
|---|---|---|---|---|---|
| KAREN MARINE | *****1720 | 11/1/1983 | 2/17/2022 | $324.00 | 3/22/2022 |
| TATIANA MARIN | *****4882 | 6/5/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUIS MARISTANY | *****2164 | 3/14/1972 | 12/31/2021 | $149.00 | 3/22/2022 |
| MURRAY MARKOWITZ | *****0176 | 4/22/1953 | 2/13/2022 | $149.00 | 3/22/2022 |
| NATALIA MARONICH | *****9176 | 1/27/1987 | 12/31/2021 | $324.00 | 3/22/2022 |
| MASSIMILIAN O MAROTTA | *****1593 | 10/24/1967 | 2/12/2022 | $149.00 | 3/22/2022 |
| CARMEN MARQUEZ | *****8377 | 7/18/1953 | 1/11/2022 | $324.00 | 3/22/2022 |
| MANUEL MARQUEZ | *****1248 | 12/25/1943 | 1/11/2022 | $324.00 | 3/22/2022 |
| MILAGROS MARQUEZ MONTERI | *****8591 | 11/12/1943 | 1/12/2022 | $324.00 | 3/22/2022 |
| RICHARD MARQUEZ | *****1333 | 10/13/1983 | 1/14/2022 | $324.00 | 3/22/2022 |
| TYANNA MARQUEZ | *****2122 | 2/28/1997 | 12/31/2021 | $149.00 | 3/22/2022 |
| DANIELIA MARRAH | *****3066 | 10/6/1989 | 1/3/2022 | $149.00 | 3/22/2022 |
| DONNA MARRAH | *****7780 | 2/12/1959 | 1/24/2022 | $622.00 | 3/22/2022 |
| EVELYN MARRERO | *****1593 | 11/16/1955 | 1/18/2022 | $149.00 | 3/22/2022 |
| ESTHER MARRERO | *****1974 | 11/18/1954 | 1/18/2022 | $298.00 | 3/22/2022 |
| MAILENE MARRERO | *****2521 | 8/5/1993 | 2/18/2022 | $324.00 | 3/22/2022 |
| ELIZABETH MARROQUIN | *****2216 | 10/11/1993 | 12/29/2021 | $324.00 | 3/22/2022 |
| KAY ANN MARSHALL | *****2411 | 7/30/1978 | 2/14/2022 | $324.00 | 3/22/2022 |
| ORVILLE MARSTON | *****3136 | 2/9/1972 | 1/26/2022 | $149.00 | 3/22/2022 |
| STEFAN MARSTON | *****2218 | 9/17/1991 | 1/7/2022 | $972.00 | 3/22/2022 |
| ANGELA MARTE | *****1395 | 6/24/2013 | 1/13/2022 | $149.00 | 3/22/2022 |
| DIONY MARTE | *****0083 | 3/24/1964 | 2/5/2022 | $149.00 | 3/22/2022 |
| ROSALBA MARTE | *****6895 | 2/25/1989 | 1/6/2022 | $324.00 | 3/22/2022 |
| FRANTZ MARTHY | *****7396 | 3/20/1976 | 12/27/2021 | $149.00 | 3/22/2022 |
| PASCALE MARTHY | *****1812 | 5/27/1977 | 12/27/2021 | $149.00 | 3/22/2022 |
| ADIEL MARTINEZ | *****9427 | 8/22/1996 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALICIA MARTINEZ GONZALEZ | *****2785 | 9/14/1991 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALICIA MARTINEZ GONZALEZ | *****2785 | 9/14/1991 | 1/11/2022 | $473.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ALEXIS MARTINEZ | *****8826 | 2/16/1989 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANTHONY MARTIN | *****1815 | 2/20/1981 | 1/19/2022 | $149.00 | 3/22/2022 |
| ANDREW MARTIN | *****8927 | 9/9/1971 | 1/20/2022 | $149.00 | 3/22/2022 |
| ADRIANA MARTINEZ | *****4853 | 12/7/1968 | 1/1/2022 | $324.00 | 3/22/2022 |
| ALEXANDRA MARTINEZ | *****2355 | 3/30/1994 | 1/3/2022 | $324.00 | 3/22/2022 |
| ALEJANDRO MARTINEZ | *****0478 | 8/31/1976 | 1/17/2022 | $648.00 | 3/22/2022 |
| ANNABEL MARTINEZ | *****9985 | 4/14/2000 | 1/21/2022 | $324.00 | 3/22/2022 |
| ANGELINE MARTINEZ | *****1607 | 5/14/1975 | 2/16/2022 | $324.00 | 3/22/2022 |
| CRISTINA MARTINEZ | *****0242 | 2/11/1992 | 1/6/2022 | $946.00 | 3/22/2022 |
| CLAUDIA MARTINEZ | *****9178 | 1/26/1984 | 1/7/2022 | $596.00 | 3/22/2022 |
| CARLOS MARTINEZ | *****0273 | 9/19/1978 | 2/16/2022 | $149.00 | 3/22/2022 |
| CAROL MARTIN | *****0490 | 12/28/1952 | 1/13/2022 | $324.00 | 3/22/2022 |
| CELINDA MARTINEZ | *****1199 | 5/11/1964 | 1/30/2022 | $324.00 | 3/22/2022 |
| CATALINA MARTINEZ | *****2302 | 2/6/1982 | 2/7/2022 | $324.00 | 3/22/2022 |
| DANIELLE MARTINEZ | *****9942 | 11/7/1994 | 1/7/2022 | $447.00 | 3/22/2022 |
| DONNA MARTIN | *****8077 | 10/14/1959 | 1/10/2022 | $324.00 | 3/22/2022 |
| EUGENIO MARTINEZ | *****7332 | 10/5/1993 | 12/31/2021 | $149.00 | 3/22/2022 |
| ENRIQUE MARTINEZ | *****7476 | 9/20/1967 | 1/13/2022 | $324.00 | 3/22/2022 |
| EDDY MARTINEZ | *****0246 | 5/31/1958 | 2/15/2022 | $324.00 | 3/22/2022 |
| FELISHA MARTINEZ | *****5018 | 8/23/1991 | 1/26/2022 | $473.00 | 3/22/2022 |
| FRANK MARTINEZ | *****1415 | 9/20/1989 | 2/10/2022 | $149.00 | 3/22/2022 |
| FERNANDO MARTINEZ | *****0935 | 1/24/1972 | 1/3/2022 | $324.00 | 3/22/2022 |
| GERALD MARTINEZ | *****2311 | 9/25/2002 | 12/28/2021 | $149.00 | 3/22/2022 |
| GABRIEL MARTINEZ | *****1510 | 6/6/2006 | 1/15/2022 | $149.00 | 3/22/2022 |
| GLADYS MARTINEZ-CARABALLO | *****0247 | 6/30/1970 | 1/23/2022 | $324.00 | 3/22/2022 |
| IVETTE MARTINEZ | *****2621 | 4/27/1984 | 2/22/2022 | $149.00 | 3/22/2022 |
| JONATHAN MARTINEZ | *****0343 | 12/5/1997 | 1/7/2022 | $447.00 | 3/22/2022 |
| JOSE MARTINEZ | *****0330 | 3/28/1951 | 1/6/2022 | $473.00 | 3/22/2022 |
| JAICE MARTINEZ | *****1209 | 2/2/1991 | 1/10/2022 | $149.00 | 3/22/2022 |

| JHOWELL MARTINEZ | *****1894 | 9/12/2010 | 12/30/2021 | $324.00 | 3/22/2022 |
|---|---|---|---|---|---|
| JULIETTE MARTIN | *****0639 | 11/4/1964 | 1/7/2022 | $648.00 | 3/22/2022 |
| JACQUELINE MARTINEZ | *****2460 | 9/18/1964 | 2/15/2022 | $324.00 | 3/22/2022 |
| KIERA MARTIN | *****2077 | 10/5/1996 | 12/30/2021 | $149.00 | 3/22/2022 |
| KENSLY MARTIN | *****6736 | 6/12/1988 | 1/8/2022 | $298.00 | 3/22/2022 |
| KERVINS MARTIN | *****6065 | 4/12/1993 | 1/8/2022 | $298.00 | 3/22/2022 |
| KATHIANA MARTIN | *****8033 | 12/28/1999 | 1/6/2022 | $324.00 | 3/22/2022 |
| LEONEL MARTINEZ | *****4415 | 7/19/1963 | 1/3/2022 | $149.00 | 3/22/2022 |
| LEONEL MARTINEZ | *****3871 | 1/20/1990 | 1/3/2022 | $473.00 | 3/22/2022 |
| LEON MARTIN | *****1915 | 10/31/1983 | 12/30/2021 | $324.00 | 3/22/2022 |
| MICHELE MARTINEZ | *****8514 | 1/25/1971 | 1/5/2022 | $447.00 | 3/22/2022 |
| MARIO MARTINEZ | *****1911 | 7/20/1989 | 12/29/2021 | $149.00 | 3/22/2022 |
| MAYRA MARTINEZ | *****3516 | 8/25/1985 | 12/29/2021 | $149.00 | 3/22/2022 |
| MAYRA MARTINEZ | *****3516 | 8/25/1985 | 1/5/2022 | $149.00 | 3/22/2022 |
| MANUEL MARTINS CORDOVA | *****2243 | 6/24/2000 | 12/31/2021 | $149.00 | 3/22/2022 |
| MELINDA MARTIN | *****8029 | 4/22/1994 | 1/4/2022 | $149.00 | 3/22/2022 |
| MAXIMILIANO MARTINEZ | *****3942 | 6/10/2016 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIA MARTINEZ | *****9705 | 12/31/1970 | 1/13/2022 | $473.00 | 3/22/2022 |
| MARTHA MARTINEZ | *****0927 | 7/6/1958 | 1/9/2022 | $149.00 | 3/22/2022 |
| MARCELLE MARTINS | *****0314 | 12/21/1993 | 1/11/2022 | $149.00 | 3/22/2022 |
| MYA MARTINEZ | *****3499 | 6/28/2014 | 1/15/2022 | $149.00 | 3/22/2022 |
| MATTHEW MARTIN | *****6809 | 4/19/1989 | 1/13/2022 | $324.00 | 3/22/2022 |
| NOEL MARTIN | *****9504 | 6/25/1971 | 1/7/2022 | $2,093.00 | 3/22/2022 |
| NOAH MARTINEZ | *****1896 | 10/11/2013 | 12/30/2021 | $324.00 | 3/22/2022 |
| ORLUIS MARTINEZ | *****0811 | 3/19/1993 | 1/10/2022 | $324.00 | 3/22/2022 |
| PABLO MARTINEZ | *****8151 | 10/17/1987 | 1/10/2022 | $149.00 | 3/22/2022 |
| SANTIAGO MARTINEZ | *****4115 | 12/28/2016 | 1/4/2022 | $149.00 | 3/22/2022 |
| SERGES MARTINEZ | *****2461 | 9/17/1947 | 2/15/2022 | $324.00 | 3/22/2022 |
| SASHA MARTINEZ | *****1731 | 11/5/1992 | 2/17/2022 | $324.00 | 3/22/2022 |
| THOMAS MARTINEZ | *****4372 | 6/25/2010 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| VICTOR MARTINEZ | *****8993 | 8/3/1956 | 1/21/2022 | $149.00 | 3/22/2022 |
| VIRGINIA MARTIN | *****1817 | 8/24/1932 | 1/23/2022 | $324.00 | 3/22/2022 |
| WADE MARTIN | *****9994 | 9/9/1958 | 2/3/2022 | $648.00 | 3/22/2022 |
| YVONNE MARTIN- GORDON | *****1665 | 7/24/1961 | 1/7/2022 | $324.00 | 3/22/2022 |
| ANDREW MARTYR | *****9473 | 11/15/2008 | 1/17/2022 | $149.00 | 3/22/2022 |
| KENNY MARX | *****5347 | 2/20/1981 | 1/4/2022 | $149.00 | 3/22/2022 |
| KENNY MARX | *****5347 | 2/20/1981 | 12/30/2021 | $324.00 | 3/22/2022 |
| KENNETH MARX | *****6615 | 8/17/1962 | 1/10/2022 | $797.00 | 3/22/2022 |
| SALIBA MARZOUCA | *****1447 | 3/27/1955 | 1/8/2022 | $149.00 | 3/22/2022 |
| CRISTINA MAS | *****1098 | 3/8/1971 | 1/27/2022 | $149.00 | 3/22/2022 |
| LINDA MAS | *****8261 | 12/17/1968 | 1/20/2022 | $149.00 | 3/22/2022 |
| GENEVA MASON | *****9480 | 9/30/1978 | 2/4/2022 | $324.00 | 3/22/2022 |
| SUZETTE MASON | *****8403 | 7/23/1984 | 1/17/2022 | $149.00 | 3/22/2022 |
| FRANTZ MASSAC | *****7721 | 4/7/1990 | 1/7/2022 | $149.00 | 3/22/2022 |
| STEVEN MASTERSON | *****2025 | 8/4/1959 | 12/30/2021 | $149.00 | 3/22/2022 |
| AMANDA MASTIN | *****6296 | 6/6/1990 | 1/6/2022 | $149.00 | 3/22/2022 |
| ADA MATEO | *****9814 | 11/4/1967 | 1/8/2022 | $447.00 | 3/22/2022 |
| JOY MATHAI | *****9596 | 2/13/1967 | 2/8/2022 | $324.00 | 3/22/2022 |
| ALFREDO MATHEUS | *****0297 | 9/14/1967 | 2/2/2022 | $648.00 | 3/22/2022 |
| BEJOY MATHEWS | *****9475 | 5/23/1972 | 1/11/2022 | $648.00 | 3/22/2022 |
| SEAN MATHEWS | *****8842 | 9/5/1987 | 1/6/2022 | $149.00 | 3/22/2022 |
| THOMAS MATHEW | *****9007 | 5/15/1970 | 1/11/2022 | $473.00 | 3/22/2022 |
| DEVIN MATHIAS | *****9161 | 8/2/1998 | 1/28/2022 | $149.00 | 3/22/2022 |
| LAILA MATHIS | *****9503 | 5/24/2009 | 1/26/2022 | $149.00 | 3/22/2022 |
| SCANIA MATHIEU | *****8122 | 7/3/1996 | 1/3/2022 | $149.00 | 3/22/2022 |
| HARVY MATIAS | *****9511 | 10/25/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| RICHARD MATOS | *****2240 | 2/21/1991 | 2/3/2022 | $324.00 | 3/22/2022 |
| DIANA MATTA | *****2732 | 1/19/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| IVANNA MATTA | *****3248 | 11/17/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRITTANY MATTEAR | *****0795 | 7/29/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| COLSTON MATTHEWS | *****7921 | 2/19/1949 | 1/8/2022 | $473.00 | 3/22/2022 |
| ISAIAH MATTHEWS | *****9940 | 3/23/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| TEVAUGHN MATTHEWS | *****6753 | 10/11/1996 | 12/27/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ALEJANDRO MATURELL | *****7094 | 7/18/1970 | 1/15/2022 | $324.00 | 3/22/2022 |
| MARISLEY MATUTE | *****1856 | 7/21/1989 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARISLEY MATUTE | *****1856 | 7/21/1989 | 12/29/2021 | $324.00 | 3/22/2022 |
| CINDY MAULEN | *****5501 | 11/14/1972 | 1/7/2022 | $1,043.00 | 3/22/2022 |
| KENDALL MAULEN | *****0552 | 1/15/2011 | 1/7/2022 | $894.00 | 3/22/2022 |
| CAYDENCE MAUNEY | *****8718 | 8/29/2007 | 1/13/2022 | $298.00 | 3/22/2022 |
| SELENA MAUNEY | *****9223 | 9/23/2009 | 1/13/2022 | $447.00 | 3/22/2022 |
| TERRICA MAURA | *****1829 | 8/4/1988 | 12/28/2021 | $149.00 | 3/22/2022 |
| LUIS MAVILA | *****8244 | 5/29/1950 | 1/4/2022 | $149.00 | 3/22/2022 |
| LUIS MAVILA | *****5891 | 5/20/1950 | 1/10/2022 | $324.00 | 3/22/2022 |
| MARIA MAVILA | *****9952 | 9/2/1959 | 1/3/2022 | $473.00 | 3/22/2022 |
| LUCIA MAVRAKIS | *****2670 | 12/19/1962 | 1/21/2022 | $149.00 | 3/22/2022 |
| NIKOLAOS MAVRAKIS | *****0748 | 2/2/1951 | 1/22/2022 | $149.00 | 3/22/2022 |
| FRIDA MAXERA | *****9846 | 11/7/1967 | 1/6/2022 | $149.00 | 3/22/2022 |
| KELLY MAXIME | *****2321 | 8/8/1993 | 1/3/2022 | $324.00 | 3/22/2022 |
| STEVE MAXWELL | *****5969 | 4/29/1979 | 1/7/2022 | $298.00 | 3/22/2022 |
| LATOYA MAY | *****0466 | 2/5/1982 | 2/16/2022 | $149.00 | 3/22/2022 |
| ANA MAYEN | *****8288 | 2/5/1945 | 1/5/2022 | $149.00 | 3/22/2022 |
| ISABEL MAYEN | *****7848 | 6/7/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| RODRIGO MAYEN GIRON | *****7058 | 12/15/1945 | 1/5/2022 | $149.00 | 3/22/2022 |
| ROBIN MAYFIELD | *****7093 | 5/25/1968 | 1/5/2022 | $149.00 | 3/22/2022 |
| LEON MAYLOR | *****0210 | 4/14/1993 | 1/2/2022 | $447.00 | 3/22/2022 |
| ERROL MAYNARD | *****6873 | 12/21/1964 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOHN MAZZARELLA | *****5267 | 10/24/1944 | 1/6/2022 | $324.00 | 3/22/2022 |
| NICOLA MAZZEI | *****8714 | 5/2/1945 | 1/21/2022 | $324.00 | 3/22/2022 |
| GARFIELD MCANUFF | *****9129 | 11/18/1963 | 1/22/2022 | $149.00 | 3/22/2022 |
| MAVIS MCANUFF | *****2101 | 4/10/1940 | 12/31/2021 | $149.00 | 3/22/2022 |
| DAILAN MCARTHUR | *****8517 | 9/4/1978 | 1/1/2022 | $324.00 | 3/22/2022 |
| KATHERINE MCAULEY | *****3837 | 7/2/1985 | 1/4/2022 | $324.00 | 3/22/2022 |
| KIARA MCBEAN | *****5672 | 12/11/2003 | 1/7/2022 | $149.00 | 3/22/2022 |
| NAOMI MCBEAN | *****0447 | 3/4/1957 | 2/21/2022 | $149.00 | 3/22/2022 |
| STEPHANIE MCBRINN | *****5040 | 11/25/1989 | 12/27/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JUDITH MCCABE | *****9949 | 2/21/1949 | 2/4/2022 | $324.00 | 3/22/2022 |
| LEO MCCABE | *****2249 | 1/13/1948 | 2/4/2022 | $324.00 | 3/22/2022 |
| KOREEN MCCALLUM | *****9973 | 3/24/1964 | 2/5/2022 | $149.00 | 3/22/2022 |
| SCOTT MCCALL PASCUAL | *****1752 | 9/23/1969 | 12/27/2021 | $149.00 | 3/22/2022 |
| RYAN MCCAULEY | *****7520 | 6/23/1998 | 1/6/2022 | $324.00 | 3/22/2022 |
| ANDREW MCCLOSKEY | *****2606 | 8/2/1982 | 2/22/2022 | $324.00 | 3/22/2022 |
| RASHIDA MCCLYMONT | *****0740 | 1/1/1994 | 1/6/2022 | $298.00 | 3/22/2022 |
| JOELLE MCCOOK | *****0230 | 1/10/1998 | 2/10/2022 | $149.00 | 3/22/2022 |
| DEE MCCORDOC HOA | *****2249 | 2/16/1959 | 12/31/2021 | $149.00 | 3/22/2022 |
| KALIYAH MCCOY | *****4975 | 7/19/2003 | 1/7/2022 | $149.00 | 3/22/2022 |
| CARTER MCCRARY | *****9680 | 10/5/1978 | 1/18/2022 | $149.00 | 3/22/2022 |
| DARREN MCCRAY | *****2899 | 8/26/1969 | 1/5/2022 | $473.00 | 3/22/2022 |
| DARREN MCCRAY | *****2899 | 8/26/1969 | 12/31/2021 | $324.00 | 3/22/2022 |
| DARREN MCCRAY | *****1631 | 3/8/2005 | 12/28/2021 | $324.00 | 3/22/2022 |
| ALEXANDER MC CULLOCH | *****1809 | 4/2/1949 | 1/23/2022 | $324.00 | 3/22/2022 |
| JEREKA MCCUTCHEO N-DUNCAN | *****1300 | 4/13/1994 | 2/4/2022 | $324.00 | 3/22/2022 |
| KAACIA MCDONALD | *****9907 | 3/4/1999 | 1/7/2022 | $149.00 | 3/22/2022 |
| LEE ANN MCDONALD | *****7759 | 3/22/1986 | 1/7/2022 | $149.00 | 3/22/2022 |
| MICHELLE MCDONOUG H | *****9265 | 10/17/1979 | 1/7/2022 | $149.00 | 3/22/2022 |
| JADA MCDUFFIE | *****3506 | 2/12/1999 | 1/7/2022 | $149.00 | 3/22/2022 |
| DEMARK MCFARLANE | *****5374 | 1/2/1972 | 1/6/2022 | $149.00 | 3/22/2022 |
| LAUREN MCFARLAND | *****2483 | 5/2/1994 | 8/7/2021 | $324.00 | 3/22/2022 |
| MELYSSA MCFARLANE | *****3595 | 6/24/1990 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAYLEN MCGEE | *****0119 | 1/25/2003 | 2/12/2022 | $149.00 | 3/22/2022 |
| MARCUS MCGEE | *****5366 | 8/8/1983 | 1/24/2022 | $447.00 | 3/22/2022 |
| CAMBREL MCGIRT | *****2381 | 11/29/1994 | 1/6/2022 | $149.00 | 3/22/2022 |
| MILDRED MCGIRT | *****8925 | 11/12/1953 | 1/7/2022 | $324.00 | 3/22/2022 |
| KEVIN MCGLYNN | *****6454 | 3/25/1978 | 1/11/2022 | $324.00 | 3/22/2022 |
| CHELSEY MCINNIS | *****2454 | 5/5/1997 | 2/7/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DIAMOND MCINTYRE | *****0987 | 3/27/1997 | 1/7/2022 | $324.00 | 3/22/2022 |
| LOTOYA MCINTOSH | *****0280 | 12/26/1981 | 2/16/2022 | $149.00 | 3/22/2022 |
| SEAN MCINTOSH | *****6569 | 6/27/1985 | 1/12/2022 | $324.00 | 3/22/2022 |
| TRISHANA MCINTOSH-MENDEZ | *****2711 | 5/5/1991 | 1/21/2022 | $149.00 | 3/22/2022 |
| TERAH MCINTOSH | *****0481 | 4/6/1976 | 1/11/2022 | $648.00 | 3/22/2022 |
| BRIANNA MCKAIN | *****8998 | 2/27/1996 | 1/23/2022 | $324.00 | 3/22/2022 |
| MARK MCKEARNEY | *****1492 | 8/4/1972 | 2/10/2022 | $324.00 | 3/22/2022 |
| ANYA MCKENZIE- COLEY | *****5685 | 2/13/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| AIYANNA MCKENZIE | *****7471 | 4/7/2002 | 1/12/2022 | $149.00 | 3/22/2022 |
| COLLET MCKENZIE | *****8588 | 8/13/1982 | 1/3/2022 | $797.00 | 3/22/2022 |
| DASHAWN MCKEN | *****0522 | 11/19/1998 | 1/12/2022 | $149.00 | 3/22/2022 |
| HARVEY MCKENZIE | *****7609 | 11/2/1974 | 1/11/2022 | $473.00 | 3/22/2022 |
| HARVEY MCKENZIE SR | *****6700 | 6/8/1954 | 1/14/2022 | $324.00 | 3/22/2022 |
| JEVAUGHN MCKENZIE | *****8502 | 10/4/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| JENNIFER MCKENZIE | *****3028 | 5/3/1973 | 1/5/2022 | $473.00 | 3/22/2022 |
| JOHANNA MCKENZIE | *****5382 | 9/3/1981 | 2/14/2022 | $149.00 | 3/22/2022 |
| LANELL MCKENZIE | *****5602 | 5/5/1997 | 2/21/2022 | $149.00 | 3/22/2022 |
| NIKKI MCKENZIE | *****7383 | 10/1/1985 | 1/6/2022 | $149.00 | 3/22/2022 |
| REBECCA MCKENZIE | *****8944 | 5/14/1986 | 1/25/2022 | $149.00 | 3/22/2022 |
| SASHA MCKENZIE | *****6670 | 6/4/1988 | 1/14/2022 | $622.00 | 3/22/2022 |
| TAMMY MCKENZIE | *****8580 | 9/8/1979 | 1/11/2022 | $149.00 | 3/22/2022 |
| INGRID MCKNIGHT | *****2707 | 4/27/1968 | 1/2/2022 | $149.00 | 3/22/2022 |
| MAVIS MCLAREN | *****0433 | 10/1/1939 | 2/15/2022 | $149.00 | 3/22/2022 |
| CHAYSE MCLAUGHLIN | *****5442 | 2/27/1995 | 12/31/2021 | $149.00 | 3/22/2022 |
| GELIA MCLAUGHLIN | *****4789 | 9/28/1978 | 12/31/2021 | $149.00 | 3/22/2022 |
| JEANINE MCLAUGHLIN | *****6192 | 8/13/1959 | 1/9/2022 | $324.00 | 3/22/2022 |
| KEITH MCLAUGHLIN | *****0413 | 3/28/1952 | 2/19/2022 | $149.00 | 3/22/2022 |
| PETER MCLAUGHLIN | *****9952 | 8/21/2002 | 1/3/2022 | $298.00 | 3/22/2022 |
| COLIN MCLEAN | *****5878 | 11/30/1949 | 1/11/2022 | $149.00 | 3/22/2022 |
| COURTNEY MCLEAN | *****1409 | 11/11/1966 | 2/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MAXINE MCLEAN | *****3521 | 9/8/1971 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHAUNTA MCLEOD | *****7324 | 2/10/1981 | 12/27/2021 | $149.00 | 3/22/2022 |
| VINESHA MCLEOD | *****8887 | 11/1/2008 | 12/31/2021 | $149.00 | 3/22/2022 |
| JAMES MCLETCHIE | *****2107 | 9/17/1973 | 12/31/2021 | $473.00 | 3/22/2022 |
| PATRICK MCLETCHIE | *****2172 | 11/19/2008 | 12/31/2021 | $149.00 | 3/22/2022 |
| GARY MCLINTON | *****5148 | 12/6/1965 | 12/29/2021 | $149.00 | 3/22/2022 |
| TERRY MCMANUS | *****2790 | 5/6/1972 | 12/29/2021 | $324.00 | 3/22/2022 |
| TERRY MCMANUS | *****2790 | 5/6/1972 | 1/7/2022 | $324.00 | 3/22/2022 |
| HAILRY MCMILLAN | *****1910 | 4/17/2011 | 7/28/2021 | $149.00 | 3/22/2022 |
| MELISSA MCMURRY | *****1479 | 4/10/1995 | 1/3/2022 | $324.00 | 3/22/2022 |
| AZARIAH MCNAIR | *****1389 | 9/6/2002 | 2/6/2022 | $149.00 | 3/22/2022 |
| COLLIN MCNEIL | *****3361 | 10/27/2005 | 1/14/2022 | $149.00 | 3/22/2022 |
| DOROTHY MCNEISH | *****4897 | 10/1/1945 | 1/7/2022 | $149.00 | 3/22/2022 |
| DESMOND MCNEILL | *****1933 | 9/20/1969 | 2/21/2022 | $149.00 | 3/22/2022 |
| GLENDA MCNEIL | *****2440 | 3/20/1944 | 2/3/2022 | $298.00 | 3/22/2022 |
| KATHLEEN MCNEIL | *****9559 | 8/17/1969 | 1/14/2022 | $149.00 | 3/22/2022 |
| KEARY MCNISH | *****1713 | 10/20/1981 | 12/28/2021 | $324.00 | 3/22/2022 |
| GWENDOLYN MCPHERSON | *****0934 | 7/23/1956 | 1/26/2022 | $324.00 | 3/22/2022 |
| MARLA MCPHERSON | *****5383 | 12/16/1972 | 2/14/2022 | $324.00 | 3/22/2022 |
| RONADAY MCPHERSON | *****1059 | 5/16/1990 | 1/26/2022 | $149.00 | 3/22/2022 |
| STEVEN MCPHERSON | *****0499 | 6/28/1982 | 1/15/2022 | $648.00 | 3/22/2022 |
| ROSALYN MCQUEEN | *****0570 | 12/18/1973 | 1/20/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN MCSHEA | *****1679 | 7/7/1969 | 1/18/2022 | $473.00 | 3/22/2022 |
| CHRISTIAN MCSHEA | *****1679 | 7/7/1969 | 12/31/2021 | $324.00 | 3/22/2022 |
| ALLYSHA MEANS | *****9810 | 11/30/1995 | 1/10/2022 | $149.00 | 3/22/2022 |
| VALESKA MEDEL | *****0154 | 1/11/1971 | 2/15/2022 | $473.00 | 3/22/2022 |
| AMANDA MEDINA | *****3692 | 2/17/1998 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALEXANDER MEDINA | *****7113 | 10/26/1984 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANA MEDINA | *****5671 | 11/1/1943 | 1/5/2022 | $298.00 | 3/22/2022 |
| CAROL MEDINA | *****0125 | 1/14/1983 | 1/19/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DAWN MEDINA | *****8091 | 4/13/1977 | 1/7/2022 | $648.00 | 3/22/2022 |
| DIEGO MEDINA | *****8504 | 2/2/1960 | 1/11/2022 | $324.00 | 3/22/2022 |
| HECTOR MEDINA | *****4327 | 9/10/1954 | 1/5/2022 | $149.00 | 3/22/2022 |
| IXIA MEDINA | *****3240 | 2/20/1968 | 1/3/2022 | $324.00 | 3/22/2022 |
| LISSETT MEDINA | *****4618 | 1/6/1984 | 1/6/2022 | $149.00 | 3/22/2022 |
| LUISANA MEDINA DEL VALLE | *****1769 | 4/26/1991 | 12/29/2021 | $324.00 | 3/22/2022 |
| MAYA MEDINA | *****7944 | 2/17/2004 | 1/5/2022 | $298.00 | 3/22/2022 |
| MARTHA MEDINA | *****0668 | 10/27/1968 | 1/5/2022 | $622.00 | 3/22/2022 |
| MONICA MEDINA | *****8409 | 5/4/1970 | 1/18/2022 | $324.00 | 3/22/2022 |
| NELSON MEDINA | *****2174 | 12/2/1957 | 12/30/2021 | $324.00 | 3/22/2022 |
| NATHALIA MEDINA | *****0234 | 6/29/1987 | 1/10/2022 | $324.00 | 3/22/2022 |
| RODRIGO MEDINA | *****3640 | 12/21/1985 | 1/16/2022 | $324.00 | 3/22/2022 |
| YANELA MEDINA | *****7314 | 4/26/1969 | 12/27/2021 | $324.00 | 3/22/2022 |
| MARIE MEDOR | *****2486 | 7/27/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARIE MEDOR | *****2486 | 7/27/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIE MEDOR | *****6602 | 5/31/1967 | 1/10/2022 | $324.00 | 3/22/2022 |
| ASHLYN MEJIA | *****5370 | 10/29/2015 | 2/16/2022 | $324.00 | 3/22/2022 |
| CARLOS MEJIA | *****6419 | 10/28/1936 | 1/10/2022 | $1,270.00 | 3/22/2022 |
| CARLOS MEJIA | *****3631 | 10/3/2014 | 1/16/2022 | $324.00 | 3/22/2022 |
| FATIMA MEJIA | *****5790 | 11/23/1990 | 1/10/2022 | $149.00 | 3/22/2022 |
| GIOVANNI MEJIA | *****3572 | 6/24/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAYDEN MEJIA | *****1923 | 9/3/2006 | 1/21/2022 | $149.00 | 3/22/2022 |
| LUIS MEJIA | *****8348 | 12/27/1980 | 1/10/2022 | $149.00 | 3/22/2022 |
| LUIS MEJIA | *****8173 | 3/14/1975 | 1/15/2022 | $324.00 | 3/22/2022 |
| MARIA MEJIA DE NOGUERA | *****0526 | 3/22/1948 | 2/19/2022 | $324.00 | 3/22/2022 |
| REIMON MEJIA | *****9584 | 7/4/1973 | 1/3/2022 | $298.00 | 3/22/2022 |
| SUSAN MEJIA | *****9855 | 9/25/1977 | 2/2/2022 | $149.00 | 3/22/2022 |
| VALERIA MEJIA | *****4924 | 4/29/2002 | 1/14/2022 | $473.00 | 3/22/2022 |
| AMIYAH MELENDEZ | *****0856 | 3/18/2012 | 1/23/2022 | $149.00 | 3/22/2022 |
| JOSEPH MELENDEZ | *****0494 | 3/4/1992 | 1/18/2022 | $149.00 | 3/22/2022 |
| CORY MELLO | *****9913 | 3/31/1977 | 2/9/2022 | $149.00 | 3/22/2022 |
| ANDERSON MELO | *****3671 | 9/11/1987 | 1/5/2022 | $149.00 | 3/22/2022 |
| LIDICE MELO | *****6607 | 9/3/1957 | 1/11/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LUCIDALVA MELO | *****0992 | 6/7/1964 | 1/14/2022 | $447.00 | 3/22/2022 |
| PATRICIA MELO | *****8164 | 12/4/1969 | 1/3/2022 | $149.00 | 3/22/2022 |
| CAROLYN MELTON | *****3063 | 4/28/1964 | 1/4/2022 | $797.00 | 3/22/2022 |
| CAROL MELTON | *****5286 | 10/16/1960 | 1/8/2022 | $149.00 | 3/22/2022 |
| GEORGETTE MELTON | *****8359 | 10/6/1991 | 1/17/2022 | $149.00 | 3/22/2022 |
| SANJAY MELVILLE | *****5490 | 10/15/1991 | 2/17/2022 | $149.00 | 3/22/2022 |
| BRIANNA MEME | *****8615 | 2/17/2001 | 1/23/2022 | $149.00 | 3/22/2022 |
| CASANDRA MEME | *****6998 | 2/20/1997 | 1/7/2022 | $149.00 | 3/22/2022 |
| FARHANA MEMON | *****4943 | 5/17/1970 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANA MENDEZ AMAYA | *****7446 | 11/19/1996 | 1/3/2022 | $149.00 | 3/22/2022 |
| FELICIA MENDEZ | *****0425 | 9/21/1975 | 2/20/2022 | $149.00 | 3/22/2022 |
| GIANA MENDEZ | *****1445 | 7/29/1991 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARIANGEL MENDEZ | *****1137 | 4/19/1988 | 1/13/2022 | $324.00 | 3/22/2022 |
| NANCY MENDEZ | *****4256 | 6/11/1952 | 1/6/2022 | $324.00 | 3/22/2022 |
| DILCIA MENDOZA | *****1501 | 5/8/1988 | 1/9/2022 | $797.00 | 3/22/2022 |
| DENIS MENDONCA | *****1347 | 5/15/1981 | 1/12/2022 | $324.00 | 3/22/2022 |
| DOUGLAS MENDOZA | *****1380 | 6/3/1966 | 2/5/2022 | $324.00 | 3/22/2022 |
| EVELYN MENDOZA | *****6971 | 9/5/1982 | 1/2/2022 | $324.00 | 3/22/2022 |
| HEIDY MENDOZA | *****0655 | 3/13/1990 | 1/6/2022 | $447.00 | 3/22/2022 |
| KARINA MENDOZA | *****7468 | 6/17/1971 | 1/12/2022 | $473.00 | 3/22/2022 |
| KENNETH MENDOZA | *****9224 | 3/12/1990 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARIELLA MENDOZA | *****0524 | 5/25/1983 | 2/17/2022 | $149.00 | 3/22/2022 |
| NICOLETTE MENDOZA | *****3294 | 10/28/2004 | 1/6/2022 | $298.00 | 3/22/2022 |
| NICHOLAS MENDOZA | *****5524 | 10/28/2004 | 1/6/2022 | $298.00 | 3/22/2022 |
| SOFIA MENDOZA | *****0102 | 10/27/1968 | 1/5/2022 | $149.00 | 3/22/2022 |
| OLGA MENENDEZ | *****1710 | 1/24/1960 | 1/18/2022 | $324.00 | 3/22/2022 |
| DANIELA MENESCAL | *****8825 | 9/1/2000 | 12/27/2021 | $298.00 | 3/22/2022 |
| DANIELA MENESCAL | *****8825 | 9/1/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUAN MENESCAL | *****1489 | 9/21/2006 | 12/27/2021 | $298.00 | 3/22/2022 |
| JUAN MENESCAL | *****1489 | 9/21/2006 | 9/20/2021 | $149.00 | 3/22/2022 |
| MARIBEL MENESES | *****0335 | 3/4/1968 | 2/7/2022 | $622.00 | 3/22/2022 |

| VALERIA MENESCAL | *****8246 | 1/17/2003 | 12/30/2021 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| MAGBIS MENGANA | *****0768 | 9/14/1985 | 1/26/2022 | $324.00 | 3/22/2022 |
| GARDITH MENGUAL PARAISON | *****0952 | 12/6/1975 | 1/24/2022 | $149.00 | 3/22/2022 |
| JIMMY MENJIVAR | *****8920 | 4/13/1976 | 1/25/2022 | $324.00 | 3/22/2022 |
| RICARDO MENNS | *****2587 | 9/3/1981 | 2/21/2022 | $324.00 | 3/22/2022 |
| CLARENCE MENTOR | *****8703 | 3/15/2006 | 1/12/2022 | $149.00 | 3/22/2022 |
| GERARD MENTOR | *****7048 | 3/4/1962 | 1/12/2022 | $149.00 | 3/22/2022 |
| MYRAME MENTOR | *****6896 | 6/6/1964 | 1/12/2022 | $149.00 | 3/22/2022 |
| PHILIP MENTOR | *****2174 | 11/21/1990 | 1/26/2022 | $473.00 | 3/22/2022 |
| SEBASTIEN MENTOR | *****6449 | 10/13/1997 | 1/11/2022 | $149.00 | 3/22/2022 |
| SOFIA MERA | *****9039 | 7/26/2011 | 1/17/2022 | $324.00 | 3/22/2022 |
| GERMANIA MERA CEDENO | *****2056 | 12/16/1977 | 1/21/2022 | $797.00 | 3/22/2022 |
| JOSE MERCADO | *****6695 | 8/31/1971 | 1/3/2022 | $298.00 | 3/22/2022 |
| JUDITH MERCADO | *****4974 | 11/11/1960 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARIA MERCADO | *****1848 | 7/16/1976 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIA MERCADO | *****1848 | 7/16/1976 | 1/20/2022 | $149.00 | 3/22/2022 |
| MADISON MERCADO | *****8841 | 10/3/2010 | 1/20/2022 | $149.00 | 3/22/2022 |
| WILFREDO MERCADO | *****8973 | 3/7/1964 | 1/16/2022 | $324.00 | 3/22/2022 |
| MICHAEL MERCER | *****1615 | 3/5/2000 | 2/15/2022 | $324.00 | 3/22/2022 |
| STEVEN MERCER | *****1893 | 2/17/1993 | 12/29/2021 | $324.00 | 3/22/2022 |
| KATIA MERCHAN | *****1953 | 9/27/1977 | 1/4/2022 | $298.00 | 3/22/2022 |
| NICHOLAS MERCHAN | *****1189 | 11/11/1999 | 1/7/2022 | $473.00 | 3/22/2022 |
| FLORIANE MERCURE | *****9364 | 10/14/1986 | 1/4/2022 | $149.00 | 3/22/2022 |
| NICOLE MERCURE | *****9689 | 10/4/1956 | 1/4/2022 | $149.00 | 3/22/2022 |
| MELISSA MERILIEN | *****9873 | 10/9/1991 | 1/6/2022 | $149.00 | 3/22/2022 |
| JORGE MERINO | *****0491 | 6/10/1963 | 2/24/2022 | $324.00 | 3/22/2022 |
| MONICA MERINO-LOPEZ | *****2048 | 11/26/1978 | 12/29/2021 | $149.00 | 3/22/2022 |
| PRESCILLA MERISTAL | *****0229 | 2/7/1988 | 1/10/2022 | $324.00 | 3/22/2022 |
| JUAN MERLO | *****2691 | 1/22/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAMMY MERRITT | *****6276 | 3/8/1991 | 1/10/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LORISA MERVILUS | *****2869 | 9/19/1985 | 1/3/2022 | $298.00 | 3/22/2022 |
| ARIEL MESA | *****4820 | 3/19/1993 | 1/7/2022 | $324.00 | 3/22/2022 |
| CESAR MESARINA | *****2463 | 6/22/1958 | 1/2/2022 | $324.00 | 3/22/2022 |
| EMILIA MESSINA | *****6758 | 11/9/1964 | 1/8/2022 | $324.00 | 3/22/2022 |
| ROBERT MESSIER | *****0635 | 9/12/1972 | 1/10/2022 | $298.00 | 3/22/2022 |
| MALACHI MESTRES- JUNQUE | *****5262 | 2/11/2010 | 1/3/2022 | $149.00 | 3/22/2022 |
| ABEL METAYER | *****2052 | 12/12/1977 | 12/27/2021 | $149.00 | 3/22/2022 |
| ABEL METAYER | *****2052 | 12/12/1977 | 2/25/2022 | $149.00 | 3/22/2022 |
| KENNY METAYER | *****1777 | 4/30/1980 | 1/14/2022 | $298.00 | 3/22/2022 |
| KAYDEN METAYER | *****6805 | 11/10/2010 | 1/19/2022 | $473.00 | 3/22/2022 |
| MALCOLM METAYER | *****9398 | 4/20/2014 | 1/19/2022 | $473.00 | 3/22/2022 |
| MARIE METAYER | *****0149 | 7/7/1979 | 1/20/2022 | $149.00 | 3/22/2022 |
| ELISIA METELUS | *****7610 | 11/15/1960 | 1/17/2022 | $149.00 | 3/22/2022 |
| KARINA MEZA | *****5740 | 6/10/1974 | 2/25/2022 | $324.00 | 3/22/2022 |
| LEYLANY MEZQUITA | *****7978 | 12/5/2006 | 1/18/2022 | $324.00 | 3/22/2022 |
| EVELYNE MICHAUD | *****2487 | 11/11/1960 | 6/8/2021 | $149.00 | 3/22/2022 |
| BRUCELINE MICHEL | *****5041 | 12/19/1984 | 1/2/2022 | $149.00 | 3/22/2022 |
| EDRIS MICHEL | *****2455 | 3/3/2016 | 12/29/2021 | $149.00 | 3/22/2022 |
| EDRIS MICHEL | *****2455 | 3/3/2016 | 1/5/2022 | $324.00 | 3/22/2022 |
| EMMANUELLA MICHEL | *****5768 | 6/10/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| HAROLD MICHEL | *****2469 | 6/26/1967 | 2/15/2022 | $149.00 | 3/22/2022 |
| JASENIA MICHEL | *****2039 | 6/5/2003 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARTE MICHEL | *****3405 | 9/24/1980 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARTE MICHEL | *****3405 | 9/24/1980 | 1/6/2022 | $324.00 | 3/22/2022 |
| MARIE MICHELLE | *****0198 | 2/3/1958 | 1/20/2022 | $149.00 | 3/22/2022 |
| NATASHA MICHELL | *****6889 | 8/21/1990 | 1/3/2022 | $324.00 | 3/22/2022 |
| SHAMIR MICHEL | *****1675 | 8/13/1990 | 1/2/2022 | $149.00 | 3/22/2022 |
| SAMEEYAH MICHEL | *****8459 | 2/24/2004 | 1/7/2022 | $648.00 | 3/22/2022 |
| YASMINE MICOURT | *****5725 | 11/19/1987 | 1/12/2022 | $324.00 | 3/22/2022 |
| MARIO MIELES | *****9115 | 3/10/1968 | 1/11/2022 | $648.00 | 3/22/2022 |
| NANCY MIELE | *****0067 | 12/10/1965 | 1/19/2022 | $149.00 | 3/22/2022 |
| COLLEEN MIGHTY | *****7669 | 2/23/1965 | 1/6/2022 | $149.00 | 3/22/2022 |
| SHONTAE MIGNOTT | *****4940 | 3/24/1997 | 12/27/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LESLIE MIGUEL | *****1025 | 10/1/1996 | 1/26/2022 | $324.00 | 3/22/2022 |
| MABEL MIGUES | *****9811 | 3/31/1938 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANDREW MIKHAILAU | *****7994 | 7/11/2006 | 1/18/2022 | $648.00 | 3/22/2022 |
| KSENIA MIKHAILAU | *****1774 | 3/7/1975 | 1/18/2022 | $648.00 | 3/22/2022 |
| MELISSA MIKOSZ | *****6959 | 6/27/1987 | 1/6/2022 | $324.00 | 3/22/2022 |
| CLAUDIO MILANI | *****1665 | 1/26/1960 | 12/29/2021 | $324.00 | 3/22/2022 |
| CLAUDIO MILANI | *****9133 | 1/26/1960 | 1/26/2022 | $324.00 | 3/22/2022 |
| LAUREN MILANO | *****4680 | 3/19/1991 | 1/4/2022 | $149.00 | 3/22/2022 |
| SANTEJAN MILENA | *****4855 | 12/27/1998 | 1/6/2022 | $324.00 | 3/22/2022 |
| KEREEN MILES | *****5566 | 4/22/1979 | 1/9/2022 | $149.00 | 3/22/2022 |
| ESTHER MILETSKY | *****9772 | 7/16/1986 | 1/31/2022 | $149.00 | 3/22/2022 |
| WILLIAM MILETI | *****9209 | 12/3/1986 | 1/2/2022 | $149.00 | 3/22/2022 |
| ZELVIN MILETSKY | *****2073 | 5/16/1945 | 12/29/2021 | $324.00 | 3/22/2022 |
| ANAIR MILLAN | *****1678 | 11/20/1968 | 12/27/2021 | $149.00 | 3/22/2022 |
| HERNAN MILLAN | *****6571 | 1/11/2022 | 1/11/2022 | $149.00 | 3/22/2022 |
| RACHAEL MILLAR | *****6531 | 10/28/1981 | 1/12/2022 | $149.00 | 3/22/2022 |
| ALANZO MILLER | *****5479 | 7/15/1991 | 1/6/2022 | $149.00 | 3/22/2022 |
| AJENO MILLER | *****0180 | 10/1/1998 | 1/10/2022 | $149.00 | 3/22/2022 |
| BRIAN MILLER | *****0042 | 4/10/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| GLORIA MILLER | *****7190 | 3/18/1957 | 1/3/2022 | $648.00 | 3/22/2022 |
| HERRIS MILLER | *****9767 | 6/12/1951 | 1/7/2022 | $324.00 | 3/22/2022 |
| JANET MILLER | *****2129 | 9/24/1966 | 1/4/2022 | $473.00 | 3/22/2022 |
| JUSTINE MILLER | *****9808 | 12/16/1987 | 2/1/2022 | $149.00 | 3/22/2022 |
| JULIAN MILLER | *****0288 | 10/14/1988 | 1/3/2022 | $648.00 | 3/22/2022 |
| KERRIE MILLER | *****9507 | 12/8/1976 | 1/26/2022 | $324.00 | 3/22/2022 |
| MICHELLE MILLER | *****6222 | 4/7/1970 | 1/3/2022 | $622.00 | 3/22/2022 |
| MICHELE MILLER | *****9124 | 6/17/1966 | 1/27/2022 | $149.00 | 3/22/2022 |
| RITA MILLER | *****6648 | 12/3/1957 | 1/12/2022 | $324.00 | 3/22/2022 |
| SIGOURNEY MILLER | *****1953 | 1/3/1991 | 1/17/2022 | $298.00 | 3/22/2022 |
| STACEY MILLER | *****7517 | 1/4/1972 | 1/5/2022 | $324.00 | 3/22/2022 |
| WALTER MILLER | *****9304 | 11/24/1959 | 1/24/2022 | $149.00 | 3/22/2022 |
| ZOEY MILLER | *****5561 | 6/2/2012 | 12/31/2021 | $149.00 | 3/22/2022 |
| CHARLES MILLIGEN | *****7988 | 6/25/1974 | 1/4/2022 | $149.00 | 3/22/2022 |
| ZAMERA MILLINGTON | *****5001 | 5/22/2013 | 1/30/2022 | $324.00 | 3/22/2022 |
| ANDRE MILLS | *****2580 | 6/20/1972 | 2/18/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANDREA MILLS | *****5849 | 2/1/1967 | 1/11/2022 | $324.00 | 3/22/2022 |
| ANDREW MILLS | *****6102 | 12/5/1998 | 1/11/2022 | $324.00 | 3/22/2022 |
| JAYDEN MILLS | *****8789 | 9/27/2010 | 1/23/2022 | $324.00 | 3/22/2022 |
| LATONIA MILLS | *****1906 | 6/24/1970 | 2/18/2022 | $298.00 | 3/22/2022 |
| NICKEMA MILLS | *****4777 | 7/19/1981 | 1/4/2022 | $298.00 | 3/22/2022 |
| PAMELA MILLS | *****3918 | 12/13/1968 | 1/4/2022 | $149.00 | 3/22/2022 |
| PEARL MILLS | *****6840 | 2/11/1942 | 1/11/2022 | $324.00 | 3/22/2022 |
| KATRINA MILNER | *****3748 | 7/16/1973 | 1/2/2022 | $324.00 | 3/22/2022 |
| VALENCIA MILORD | *****2652 | 7/22/1985 | 1/3/2022 | $149.00 | 3/22/2022 |
| ELBA MIMESSI | *****9046 | 11/23/1949 | 1/27/2022 | $324.00 | 3/22/2022 |
| GRACIAS MIMY | *****3120 | 9/6/1945 | 1/26/2022 | $324.00 | 3/22/2022 |
| ETHAN MINAYA | *****9029 | 6/17/2016 | 1/21/2022 | $149.00 | 3/22/2022 |
| HENRY MINAYA | *****0736 | 8/9/1983 | 1/21/2022 | $149.00 | 3/22/2022 |
| NAN MING | *****8104 | 9/26/1982 | 1/10/2022 | $298.00 | 3/22/2022 |
| JUSTUS MINGOEN | *****1797 | 4/30/1958 | 12/28/2021 | $324.00 | 3/22/2022 |
| MARLENE MINGOEN-KASANPLAWIRO | *****1818 | 1/14/1959 | 12/28/2021 | $324.00 | 3/22/2022 |
| CLAIRE MINIELLY | *****2268 | 8/13/2013 | 12/31/2021 | $149.00 | 3/22/2022 |
| GEOFFREY MINIELLY | *****2262 | 10/6/1971 | 12/31/2021 | $149.00 | 3/22/2022 |
| MAEVE MINIELLY | *****2263 | 11/8/2008 | 12/31/2021 | $149.00 | 3/22/2022 |
| SKYLAR MINNIES | *****8019 | 11/19/1993 | 1/3/2022 | $149.00 | 3/22/2022 |
| RICKAYLA MINOTT | *****2947 | 11/11/2007 | 1/25/2022 | $149.00 | 3/22/2022 |
| ROY MIRALDA | *****2541 | 10/29/1948 | 2/18/2022 | $149.00 | 3/22/2022 |
| ALICIA MIRANDA-BROWNE | *****9781 | 4/8/1986 | 2/1/2022 | $324.00 | 3/22/2022 |
| GEORGE MIRANDA | *****5522 | 3/27/1955 | 1/10/2022 | $324.00 | 3/22/2022 |
| LESLIE MIRANDA | *****5310 | 11/15/1976 | 12/31/2021 | $473.00 | 3/22/2022 |
| LESLIE MIRANDA | *****5310 | 11/15/1976 | 1/2/2022 | $324.00 | 3/22/2022 |
| FAUSTO MIRO | *****7173 | 7/24/1988 | 1/15/2022 | $149.00 | 3/22/2022 |
| SANTIAGO MIRON | *****1341 | 7/10/2003 | 1/12/2022 | $324.00 | 3/22/2022 |
| MALETIDE MIRTIL | *****2698 | 2/19/1992 | 1/12/2022 | $298.00 | 3/22/2022 |
| CHRISTA MISIASZEK | *****0096 | 3/21/1971 | 1/10/2022 | $1,244.00 | 3/22/2022 |
| CHRISTA MISIASZEK | *****0096 | 3/21/1971 | 12/27/2021 | $324.00 | 3/22/2022 |

| MICHAEL MISIASZEK | *****0095 | 5/24/1965 | 12/27/2021 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| MICHAEL MISIASZEK | *****0095 | 5/24/1965 | 1/10/2022 | $1,095.00 | 3/22/2022 |
| AMBROZE MITCHELL | *****3263 | 10/16/1965 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRITNEY MITCHELL | *****4303 | 11/3/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| GEORGETTE MITCHELL | *****3258 | 9/28/1972 | 1/3/2022 | $149.00 | 3/22/2022 |
| GENEVA MITCHELL | *****2919 | 7/17/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| GABRIELLE MITCHELL | *****3584 | 4/15/2013 | 1/6/2022 | $149.00 | 3/22/2022 |
| JANICE MITCHELL | *****5282 | 1/18/1970 | 12/30/2021 | $149.00 | 3/22/2022 |
| JANICE MITCHELL | *****5282 | 1/18/1970 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAMAAL MITCHELL | *****1928 | 11/5/2003 | 1/5/2022 | $298.00 | 3/22/2022 |
| JAMESA MITCHELL | *****9320 | 12/17/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| KEVIN MITCHELL | *****0394 | 12/29/1996 | 2/19/2022 | $149.00 | 3/22/2022 |
| MARKEYTON MITCHELL | *****3355 | 3/16/1983 | 12/29/2021 | $149.00 | 3/22/2022 |
| ORAL MITCHELL | *****7687 | 7/13/1982 | 1/12/2022 | $298.00 | 3/22/2022 |
| SOLINA MITCHELL | *****1397 | 9/1/1951 | 1/14/2022 | $324.00 | 3/22/2022 |
| SHAMARION MITCHELL | *****6886 | 10/27/2013 | 1/16/2022 | $324.00 | 3/22/2022 |
| SHANTRELL MITCHELL | *****9504 | 10/3/1986 | 1/16/2022 | $324.00 | 3/22/2022 |
| TIMOTHY MITCHELL | *****5940 | 7/29/1981 | 1/11/2022 | $149.00 | 3/22/2022 |
| WILLIAM MITCHELL | *****8048 | 3/2/1943 | 1/15/2022 | $324.00 | 3/22/2022 |
| MILENA MITOVA | *****3875 | 2/1/1975 | 1/3/2022 | $473.00 | 3/22/2022 |
| BRITTANY MITZAN MOURA | *****2042 | 7/21/1991 | 12/30/2021 | $324.00 | 3/22/2022 |
| CHANTAZIA MOBLEY | *****8533 | 3/29/1990 | 1/5/2022 | $648.00 | 3/22/2022 |
| KENDALL MOBLEY | *****7474 | 5/12/2015 | 1/16/2022 | $149.00 | 3/22/2022 |
| ORLANDO MODE | *****7157 | 9/29/1962 | 12/27/2021 | $149.00 | 3/22/2022 |
| TEDDRICK MOFFETT | *****2657 | 8/7/1976 | 1/4/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER MOGHABGH AB | *****3371 | 5/18/1998 | 1/3/2022 | $149.00 | 3/22/2022 |
| ARIEL MOHABIR | *****0452 | 5/26/2014 | 1/5/2022 | $298.00 | 3/22/2022 |
| ARIEL MOHABIR | *****0452 | 5/26/2014 | 12/29/2021 | $149.00 | 3/22/2022 |
| AZHAR MOHAMMAD | *****0400 | 12/9/1963 | 2/15/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARCIELLE MOHAMMED | *****1879 | 12/27/1963 | 2/19/2022 | $324.00 | 3/22/2022 |
| NAIM MOHAMMED | *****1601 | 12/29/1968 | 1/5/2022 | $298.00 | 3/22/2022 |
| PETER MOHAMMED | *****0458 | 8/15/1964 | 1/18/2022 | $324.00 | 3/22/2022 |
| RASHEDA MOHAMMED-SIDNEY | *****2596 | 2/6/1959 | 2/22/2022 | $324.00 | 3/22/2022 |
| SHAM MOHAMMED | *****5507 | 2/12/1969 | 2/19/2022 | $473.00 | 3/22/2022 |
| JACOB MOIR | *****7405 | 8/19/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| ROBERT MOIRE | *****0396 | 8/30/1938 | 1/17/2022 | $149.00 | 3/22/2022 |
| AARIYAH MOISE | *****4998 | 12/13/2011 | 1/2/2022 | $149.00 | 3/22/2022 |
| ALTAGRACE MOISE | *****9561 | 10/6/1960 | 1/4/2022 | $149.00 | 3/22/2022 |
| CASSANDRE MOISE | *****0725 | 7/27/1993 | 12/31/2021 | $149.00 | 3/22/2022 |
| CASSANDRE MOISE | *****0725 | 7/27/1993 | 1/18/2022 | $298.00 | 3/22/2022 |
| EMMANUEL MOISE | *****8445 | 1/2/1957 | 1/4/2022 | $149.00 | 3/22/2022 |
| GEORGE MOISE | *****9505 | 8/1/1956 | 12/27/2021 | $324.00 | 3/22/2022 |
| KEVIA MOISE | *****3888 | 12/4/1997 | 1/2/2022 | $324.00 | 3/22/2022 |
| LYDIE MOISE | *****1411 | 10/2/1996 | 1/13/2022 | $149.00 | 3/22/2022 |
| ANA MOLINA | *****4994 | 12/11/1980 | 1/5/2022 | $149.00 | 3/22/2022 |
| ARNALDO MOLINA | *****5296 | 3/18/1978 | 2/9/2022 | $149.00 | 3/22/2022 |
| ANDRES MOLINA | *****0472 | 10/5/1987 | 2/16/2022 | $149.00 | 3/22/2022 |
| ESTEBAN MOLINA | *****2338 | 12/31/1947 | 1/5/2022 | $324.00 | 3/22/2022 |
| GENESIS MOLINA | *****4092 | 2/23/1989 | 1/7/2022 | $473.00 | 3/22/2022 |
| GILBERTO MOLINA | *****1924 | 11/24/1967 | 2/21/2022 | $149.00 | 3/22/2022 |
| JOSE MOLINA | *****9186 | 3/18/1948 | 1/23/2022 | $149.00 | 3/22/2022 |
| MATTHEW MOLINA | *****9632 | 7/25/2001 | 1/4/2022 | $149.00 | 3/22/2022 |
| MATTHEW MOLINA | *****9632 | 7/25/2001 | 12/31/2021 | $324.00 | 3/22/2022 |
| MARIA MOLINA | *****6539 | 10/2/1965 | 1/4/2022 | $596.00 | 3/22/2022 |
| MARI MOLINA | *****5374 | 9/1/1979 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARIA MOLINA-HINCAPIE | *****8612 | 12/6/1960 | 1/18/2022 | $149.00 | 3/22/2022 |
| MARIA MOLINA | *****3018 | 5/25/1946 | 1/5/2022 | $324.00 | 3/22/2022 |
| MIGUEL MOLINA | *****2653 | 12/26/1971 | 2/25/2022 | $324.00 | 3/22/2022 |
| WENSLEY MOMBRUN | *****4665 | 11/10/2009 | 1/6/2022 | $149.00 | 3/22/2022 |
| YONEL MONAIMABLE | *****6814 | 4/26/1974 | 12/28/2021 | $149.00 | 3/22/2022 |
| YONEL MONAIMABLE | *****6814 | 4/26/1974 | 1/14/2022 | $324.00 | 3/22/2022 |
| ANIBAL MONCAYO | *****6607 | 3/14/1963 | 12/30/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANIBAL MONCAYO | *****6607 | 3/14/1963 | 1/5/2022 | $447.00 | 3/22/2022 |
| CHRISTIAN MONCAYO | *****2744 | 11/18/2003 | 1/16/2022 | $298.00 | 3/22/2022 |
| VICTOR MONCAYO | *****0318 | 9/23/1977 | 1/10/2022 | $298.00 | 3/22/2022 |
| DELINA MONCRIEF | *****1655 | 12/14/1982 | 12/27/2021 | $149.00 | 3/22/2022 |
| ROSE MONDELUS | *****0122 | 12/12/1997 | 1/3/2022 | $298.00 | 3/22/2022 |
| TONY MONDE | *****1762 | 3/14/1964 | 12/28/2021 | $324.00 | 3/22/2022 |
| JEEL MONGERARD | *****8266 | 8/5/1991 | 1/3/2022 | $298.00 | 3/22/2022 |
| LUC MONGERARD | *****6677 | 2/28/1956 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARIE MONGERARD | *****2371 | 6/20/1965 | 1/11/2022 | $298.00 | 3/22/2022 |
| RUBEN MONROY PUENTES | *****7477 | 3/25/1966 | 1/17/2022 | $324.00 | 3/22/2022 |
| ALISIA MONTANEZ | *****2870 | 6/5/2003 | 2/21/2022 | $324.00 | 3/22/2022 |
| DEIBI MONTANA | *****3442 | 4/19/1964 | 1/14/2022 | $149.00 | 3/22/2022 |
| JORDI MONTAQUE | *****1169 | 6/12/1988 | 1/5/2022 | $745.00 | 3/22/2022 |
| MIKANA MONTAGNIN O | *****9532 | 7/5/1996 | 1/13/2022 | $324.00 | 3/22/2022 |
| BRUNO MONTEIRO DE OLIVEIRA | *****0741 | 9/15/1985 | 1/9/2022 | $324.00 | 3/22/2022 |
| GUILLERMO MONTERREY | *****2968 | 6/25/1949 | 1/24/2022 | $149.00 | 3/22/2022 |
| GONZALO MONTERO MARQUEZ | *****6661 | 11/6/1973 | 1/12/2022 | $324.00 | 3/22/2022 |
| JOEDAMI MONTECLAR O | *****8262 | 9/9/1998 | 1/11/2022 | $324.00 | 3/22/2022 |
| LUIS MONTERO MUNOZ | *****8590 | 2/22/2007 | 1/12/2022 | $324.00 | 3/22/2022 |
| MARITZA MONTERREY | *****1670 | 7/10/1968 | 1/2/2022 | $298.00 | 3/22/2022 |
| MIRVIO MONTERO | *****4537 | 4/12/1964 | 1/3/2022 | $473.00 | 3/22/2022 |
| MILA MONTECLAR O | *****6432 | 6/27/1960 | 1/7/2022 | $473.00 | 3/22/2022 |
| NEDEEIA MONTEAGO | *****0223 | 10/10/1959 | 1/23/2022 | $324.00 | 3/22/2022 |
| PAOLA MONTENEGR O | *****8666 | 10/23/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| REGAN MONTES | *****8571 | 9/14/1996 | 1/22/2022 | $324.00 | 3/22/2022 |
| VALERIE MONTERO | *****9168 | 3/30/1983 | 1/25/2022 | $324.00 | 3/22/2022 |
| DANIELLE MONTGOMER Y | *****8518 | 7/21/1985 | 12/29/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SARAH MONTGOMERY | *****1568 | 6/14/1999 | 1/15/2022 | $324.00 | 3/22/2022 |
| SANDRA MONTIEL | *****7513 | 9/15/1983 | 1/6/2022 | $324.00 | 3/22/2022 |
| THI MONTISANTI | *****0347 | 8/10/1972 | 1/8/2022 | $324.00 | 3/22/2022 |
| TINESHA MONTOUR | *****0509 | 5/28/1998 | 1/8/2022 | $149.00 | 3/22/2022 |
| KATRINA MOODY | *****8974 | 12/9/1998 | 12/28/2021 | $149.00 | 3/22/2022 |
| MICHELLE MOODY | *****2053 | 1/23/1978 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANITA MOORE | *****2358 | 8/30/1984 | 1/5/2022 | $298.00 | 3/22/2022 |
| AJAH MOORE | *****9489 | 11/19/2003 | 12/28/2021 | $324.00 | 3/22/2022 |
| BRIANNA MOORE | *****2485 | 3/22/1998 | 2/16/2022 | $149.00 | 3/22/2022 |
| GENEE MOORE | *****2663 | 5/1/1987 | 2/26/2022 | $473.00 | 3/22/2022 |
| JEZETTE MOORE | *****2034 | 11/6/1970 | 12/30/2021 | $149.00 | 3/22/2022 |
| JUDITH MOORE | *****6081 | 1/11/1971 | 1/11/2022 | $149.00 | 3/22/2022 |
| KIMBERLY MOORE | *****6801 | 11/27/1970 | 1/11/2022 | $324.00 | 3/22/2022 |
| MARK MOORE | *****6214 | 7/11/1962 | 1/6/2022 | $473.00 | 3/22/2022 |
| MALCOM MOORE | *****7081 | 3/27/1991 | 1/15/2022 | $324.00 | 3/22/2022 |
| NAHLIA MOORE | *****7395 | 10/9/2009 | 12/28/2021 | $324.00 | 3/22/2022 |
| SEAN MOORE | *****9103 | 2/26/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| RENE MORAES | *****5277 | 8/23/1982 | 1/5/2022 | $149.00 | 3/22/2022 |
| RENE MORAES | *****5277 | 8/23/1982 | 12/31/2021 | $324.00 | 3/22/2022 |
| ARMANDO MORALES | *****1889 | 6/2/1956 | 12/28/2021 | $149.00 | 3/22/2022 |
| ARACELY MORALES | *****0624 | 12/17/1976 | 1/20/2022 | $149.00 | 3/22/2022 |
| ELLEN MORALES | *****0622 | 4/13/1965 | 1/3/2022 | $298.00 | 3/22/2022 |
| ENRIQUE MORALES | *****6366 | 4/2/1952 | 1/4/2022 | $298.00 | 3/22/2022 |
| GIANFRANCO MORALES | *****6225 | 1/7/1991 | 1/11/2022 | $324.00 | 3/22/2022 |
| HECTOR MORALES | *****4351 | 10/2/1989 | 1/3/2022 | $149.00 | 3/22/2022 |
| JESSE MORALES | *****3489 | 10/27/1988 | 12/27/2021 | $149.00 | 3/22/2022 |
| LUZ MORALES | *****3382 | 10/2/1982 | 1/12/2022 | $298.00 | 3/22/2022 |
| MONICA MORALES SANCHEZ | *****6370 | 5/11/1963 | 1/10/2022 | $149.00 | 3/22/2022 |
| SENITH MORALES | *****6794 | 6/19/1949 | 1/4/2022 | $298.00 | 3/22/2022 |
| VALENTINA MORALES | *****6978 | 12/10/2013 | 1/12/2022 | $298.00 | 3/22/2022 |
| YULY MORALES | *****5773 | 4/22/1986 | 12/27/2021 | $622.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| YULY MORALES | *****5773 | 4/22/1986 | 1/4/2022 | $149.00 | 3/22/2022 |
| GIOVANNY MORAN | *****6874 | 4/16/1977 | 12/30/2021 | $324.00 | 3/22/2022 |
| MARIO MORANO | *****5805 | 9/15/1956 | 1/7/2022 | $298.00 | 3/22/2022 |
| NEAL MORANT | *****5236 | 3/31/1987 | 12/29/2021 | $149.00 | 3/22/2022 |
| RORY MORAN | *****1070 | 4/23/1987 | 12/27/2021 | $149.00 | 3/22/2022 |
| WILFREDO MORAO BERMUDEZ | *****2172 | 9/20/1980 | 12/29/2021 | $149.00 | 3/22/2022 |
| BARRY MOREAU | *****0236 | 4/17/1963 | 1/7/2022 | $648.00 | 3/22/2022 |
| JADE MOREAU | *****9684 | 2/19/2008 | 1/9/2022 | $324.00 | 3/22/2022 |
| LISAMARIE MOREAU | *****8845 | 12/23/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| MATHIS MOREAU | *****6199 | 1/23/2007 | 1/9/2022 | $324.00 | 3/22/2022 |
| PAUL MOREAU | *****0178 | 9/20/1962 | 1/24/2022 | $149.00 | 3/22/2022 |
| YANNICK MOREAU | *****0745 | 9/14/1974 | 1/9/2022 | $324.00 | 3/22/2022 |
| YEMINE MOREIRA | *****2543 | 12/11/1980 | 2/18/2022 | $324.00 | 3/22/2022 |
| ANA MORELL | *****0682 | 11/16/1955 | 1/17/2022 | $797.00 | 3/22/2022 |
| ANTONIO MOREL | *****6934 | 6/17/1970 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARTHA MORELL | *****1820 | 3/11/1968 | 12/31/2021 | $324.00 | 3/22/2022 |
| SCARLYN MOREL ESPINAL | *****1756 | 4/8/1998 | 12/29/2021 | $473.00 | 3/22/2022 |
| HAYMET MORENO | *****8355 | 8/6/1973 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUAN MORENO | *****0576 | 12/21/1991 | 1/12/2022 | $149.00 | 3/22/2022 |
| OSCAR MORENO | *****8350 | 12/18/1962 | 1/5/2022 | $298.00 | 3/22/2022 |
| SACHA MORENO | *****8562 | 7/14/1977 | 12/28/2021 | $149.00 | 3/22/2022 |
| SONIA MORENO | *****0783 | 4/9/1975 | 1/17/2022 | $298.00 | 3/22/2022 |
| VALENTINA MORENO | *****3679 | 4/10/1999 | 1/5/2022 | $771.00 | 3/22/2022 |
| PAOLA MORET | *****4343 | 4/3/1984 | 1/4/2022 | $149.00 | 3/22/2022 |
| PAUL MORET | *****6210 | 12/12/2010 | 1/10/2022 | $149.00 | 3/22/2022 |
| BRIAN MORGAN | *****2358 | 9/1/1995 | 12/29/2021 | $622.00 | 3/22/2022 |
| BRITTANY MORGAN | *****5046 | 7/26/1990 | 1/2/2022 | $149.00 | 3/22/2022 |
| CLARENCE MORGAN | *****9030 | 6/11/1961 | 1/7/2022 | $149.00 | 3/22/2022 |
| DESIREE MORGAN | *****3947 | 4/30/1998 | 1/7/2022 | $298.00 | 3/22/2022 |
| DERICK MORGAN | *****9644 | 2/24/2000 | 1/7/2022 | $473.00 | 3/22/2022 |
| LINDA MORGAN | *****8994 | 9/28/1961 | 1/7/2022 | $149.00 | 3/22/2022 |
| MIKAH MORGAN | *****9962 | 3/8/2002 | 2/4/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| NICKOLYLE MORGAN | *****6646 | 11/4/1974 | 1/11/2022 | $324.00 | 3/22/2022 |
| SCHAMONA MORGAN LEVY | *****8337 | 4/11/1995 | 12/30/2021 | $149.00 | 3/22/2022 |
| SCHAMONA MORGAN LEVY | *****8337 | 4/11/1995 | 1/2/2022 | $324.00 | 3/22/2022 |
| WESLEY MORGAN | *****8115 | 6/22/1933 | 1/23/2022 | $324.00 | 3/22/2022 |
| DAVID MORIN | *****1939 | 8/3/2001 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARIE MORINVIL | *****1384 | 5/25/1972 | 1/13/2022 | $149.00 | 3/22/2022 |
| SHAMARA MORISSETTE | *****0937 | 6/27/2003 | 1/9/2022 | $149.00 | 3/22/2022 |
| JAKE MORONEY | *****4364 | 1/31/1998 | 12/30/2021 | $149.00 | 3/22/2022 |
| MIRANDA MORONTA | *****1711 | 9/1/1977 | 1/7/2022 | $298.00 | 3/22/2022 |
| RICARDO MORON | *****6711 | 9/4/1954 | 1/10/2022 | $298.00 | 3/22/2022 |
| CANDIDO MORRABAL | *****0307 | 6/23/1960 | 1/14/2022 | $447.00 | 3/22/2022 |
| AUDREY MORRIS-MUNDY | *****5397 | 9/30/1963 | 2/14/2022 | $149.00 | 3/22/2022 |
| BRANFORD MORRIS | *****0678 | 12/30/1993 | 1/23/2022 | $324.00 | 3/22/2022 |
| BRITNEY MORRIS | *****4069 | 5/11/2000 | 1/6/2022 | $324.00 | 3/22/2022 |
| DANIEL MORRIS | *****3726 | 8/3/1987 | 1/3/2022 | $324.00 | 3/22/2022 |
| JENIPHER MORRIS | *****1427 | 4/11/1958 | 1/14/2022 | $298.00 | 3/22/2022 |
| KIM MORRIS | *****9975 | 2/5/1956 | 1/21/2022 | $324.00 | 3/22/2022 |
| ORLEY MORRISON | *****8931 | 10/19/2001 | 1/23/2022 | $324.00 | 3/22/2022 |
| SHERICE MORRIS | *****6038 | 4/11/1997 | 1/8/2022 | $324.00 | 3/22/2022 |
| TALIA MORSCH | *****1294 | 5/19/1985 | 2/2/2022 | $149.00 | 3/22/2022 |
| LYNDA MOSCA | *****3759 | 8/28/1954 | 1/2/2022 | $324.00 | 3/22/2022 |
| CARMEN MOSELEY | *****1527 | 2/10/1946 | 2/11/2022 | $324.00 | 3/22/2022 |
| LOUIS MOSES | *****9286 | 2/4/1972 | 1/31/2022 | $324.00 | 3/22/2022 |
| VELMA MOSES | *****1214 | 2/18/1951 | 1/31/2022 | $324.00 | 3/22/2022 |
| TAMARA MOSLEY | *****9381 | 4/28/1983 | 1/6/2022 | $324.00 | 3/22/2022 |
| JOHNNY MOSQUERA | *****8602 | 2/5/1957 | 1/5/2022 | $324.00 | 3/22/2022 |
| MARIA MOSQUERA | *****3853 | 10/11/1959 | 1/5/2022 | $324.00 | 3/22/2022 |
| NANCY MOSQUERA | *****9522 | 3/31/1975 | 1/5/2022 | $324.00 | 3/22/2022 |
| ANELLE MOSS | *****7794 | 11/1/1986 | 1/6/2022 | $324.00 | 3/22/2022 |
| KASIE MOSS | *****7622 | 10/15/1959 | 1/2/2022 | $149.00 | 3/22/2022 |
| CARLA MOSSIE | *****1197 | 4/30/1974 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JOSHUA MOSSIE | *****0005 | 9/18/2004 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARY MOSSIE | *****9773 | 6/29/1949 | 1/14/2022 | $149.00 | 3/22/2022 |
| IVELISSE MOTA | *****1423 | 3/1/1979 | 1/5/2022 | $324.00 | 3/22/2022 |
| ERUM MOTIWALA | *****3659 | 12/3/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| ASTASIA MOTT | *****9171 | 12/25/1973 | 12/28/2021 | $324.00 | 3/22/2022 |
| LYRIC MOTT | *****1748 | 3/17/1997 | 12/28/2021 | $324.00 | 3/22/2022 |
| HENRY MOTTA | *****2304 | 2/18/1961 | 12/28/2021 | $149.00 | 3/22/2022 |
| LUISA MOTTA | *****2227 | 9/3/1993 | 12/29/2021 | $324.00 | 3/22/2022 |
| SARA MOTTA | *****2319 | 12/31/2014 | 12/28/2021 | $149.00 | 3/22/2022 |
| BARBARA MOTTO | *****0586 | 11/14/1949 | 1/21/2022 | $324.00 | 3/22/2022 |
| RAYMOND MOTTO | *****8766 | 6/20/1946 | 1/21/2022 | $324.00 | 3/22/2022 |
| WILLIAM MOTTO | *****5343 | 7/4/1949 | 2/11/2022 | $324.00 | 3/22/2022 |
| DORA MOUA | *****1618 | 10/15/1989 | 1/16/2022 | $149.00 | 3/22/2022 |
| ROGER MOUA | *****1606 | 10/31/1985 | 1/16/2022 | $149.00 | 3/22/2022 |
| JANICE MOULTRY | *****0502 | 12/26/1966 | 1/18/2022 | $149.00 | 3/22/2022 |
| NEHEMIAH MOULTON | *****6999 | 8/18/1993 | 12/28/2021 | $324.00 | 3/22/2022 |
| CHLOE MOUNIE | *****8866 | 6/3/2007 | 1/24/2022 | $149.00 | 3/22/2022 |
| ANGELA MOUNTOULIA S | *****5297 | 11/6/2009 | 1/3/2022 | $149.00 | 3/22/2022 |
| RAQUEL MOUNTOULIA S | *****2842 | 10/29/1982 | 1/3/2022 | $447.00 | 3/22/2022 |
| MARCOS MOURA | *****4312 | 8/20/1982 | 1/3/2022 | $149.00 | 3/22/2022 |
| WILLYANS MOURA | *****2004 | 4/18/1987 | 12/28/2021 | $149.00 | 3/22/2022 |
| ICYLYN MOWATT | *****0386 | 6/22/1954 | 2/18/2022 | $149.00 | 3/22/2022 |
| GABRIEL MOYA | *****1841 | 1/9/1995 | 12/28/2021 | $149.00 | 3/22/2022 |
| GRETCHEN MOYA | *****7574 | 7/5/1983 | 1/6/2022 | $324.00 | 3/22/2022 |
| JONATHAN MOYA | *****2294 | 2/21/2000 | 1/6/2022 | $324.00 | 3/22/2022 |
| MONICA MOYA | *****2961 | 11/27/1993 | 1/6/2022 | $324.00 | 3/22/2022 |
| DIANA MOYA OSORIO | *****2167 | 1/20/1983 | 1/30/2022 | $324.00 | 3/22/2022 |
| MARIA MOZZICATO | *****4559 | 4/26/1965 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARGARET MULDER | *****5423 | 11/1/1955 | 1/6/2022 | $149.00 | 3/22/2022 |
| SILVIO MULDER | *****4730 | 3/3/1952 | 1/4/2022 | $149.00 | 3/22/2022 |
| MURARI MULI | *****6143 | 7/19/2008 | 1/12/2022 | $149.00 | 3/22/2022 |
| SUDIKSHA MULI | *****0587 | 9/24/2013 | 1/12/2022 | $149.00 | 3/22/2022 |
| VASU MULI | *****7624 | 6/14/1989 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| NANCY MULLER | *****1119 | 9/24/1958 | 1/29/2022 | $324.00 | 3/22/2022 |
| ABIGAIL MULLINGS | *****3251 | 7/22/2012 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANDREW MULLINGS | *****1724 | 6/17/2014 | 2/17/2022 | $324.00 | 3/22/2022 |
| DEBBY MULLINGS | *****5670 | 10/30/1968 | 2/23/2022 | $149.00 | 3/22/2022 |
| ISOLYN MULLINGS | *****1248 | 7/12/1955 | 1/4/2022 | $298.00 | 3/22/2022 |
| JOHN MULLIN | *****9923 | 2/12/1964 | 1/12/2022 | $324.00 | 3/22/2022 |
| NICHOLAI MULLINGS | *****1856 | 5/10/1995 | 1/20/2022 | $149.00 | 3/22/2022 |
| SEAN MULLINGS | *****5623 | 9/9/1982 | 2/22/2022 | $149.00 | 3/22/2022 |
| STACEY MULLIN | *****1108 | 6/10/1965 | 1/12/2022 | $324.00 | 3/22/2022 |
| DENNIS MUMMAW | *****7234 | 4/7/1953 | 1/5/2022 | $149.00 | 3/22/2022 |
| EDGAR MUNAR | *****0745 | 8/20/1955 | 12/29/2021 | $149.00 | 3/22/2022 |
| RICHARD MUNCHEZ | *****2797 | 10/26/1965 | 1/3/2022 | $149.00 | 3/22/2022 |
| AMOY MUNDLE | *****3695 | 9/13/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| MICHAEL MUNDY | *****8265 | 4/2/1961 | 1/12/2022 | $149.00 | 3/22/2022 |
| JUAN MUNEVAR | *****1367 | 1/7/1996 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANDREW MUNIZ | *****6468 | 2/23/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| AMANDA MUNIZ | *****1991 | 3/11/2000 | 12/30/2021 | $149.00 | 3/22/2022 |
| BRYAN MUNOZ | *****3575 | 8/28/1998 | 12/27/2021 | $324.00 | 3/22/2022 |
| CESAR MUNOZ | *****2072 | 3/22/1967 | 12/29/2021 | $149.00 | 3/22/2022 |
| FELIPE MUNOZ | *****8044 | 4/1/2001 | 1/3/2022 | $622.00 | 3/22/2022 |
| MARIA MUNOZ RODRIGUEZ | *****7530 | 7/1/1971 | 1/12/2022 | $324.00 | 3/22/2022 |
| MARIA MUNOZ | *****9911 | 9/28/1962 | 2/9/2022 | $324.00 | 3/22/2022 |
| NATALIA MUNOZ | *****8545 | 11/5/1999 | 1/3/2022 | $771.00 | 3/22/2022 |
| RENESIS MUNOZ | *****7129 | 1/5/2008 | 1/3/2022 | $149.00 | 3/22/2022 |
| DAISY MUNRO | *****9502 | 12/4/1964 | 1/5/2022 | $648.00 | 3/22/2022 |
| JAMECA MUNROE | *****6924 | 10/10/1977 | 1/4/2022 | $149.00 | 3/22/2022 |
| LESLIE MUNRO | *****5088 | 5/20/1962 | 2/2/2022 | $324.00 | 3/22/2022 |
| VINCENT MURATORE | *****0483 | 3/24/2008 | 1/7/2022 | $298.00 | 3/22/2022 |
| DESTINY MURCIA | *****6858 | 2/9/1996 | 12/27/2021 | $298.00 | 3/22/2022 |
| DESTINY MURCIA | *****6858 | 2/9/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| JUAN MURCIA | *****2012 | 2/25/1964 | 2/23/2022 | $149.00 | 3/22/2022 |
| NATALIA MURCIA | *****1729 | 12/22/1991 | 2/17/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BRIANNA MURDOCK | *****6273 | 4/2/1993 | 1/9/2022 | $324.00 | 3/22/2022 |
| CARMEN MURGADO | *****8211 | 7/18/1960 | 12/31/2021 | $324.00 | 3/22/2022 |
| RICARDO MURGUIA | *****0250 | 6/2/1992 | 1/2/2022 | $648.00 | 3/22/2022 |
| JULIAN MURIEL | *****8420 | 4/30/1991 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUAN MURIEL | *****4108 | 9/5/1980 | 1/4/2022 | $149.00 | 3/22/2022 |
| STEPHANY MURIEL NIETO | *****0144 | 12/1/1995 | 2/12/2022 | $149.00 | 3/22/2022 |
| ANAMARIE MURILLO | *****5092 | 12/28/1997 | 2/2/2022 | $149.00 | 3/22/2022 |
| ANNA MURPHY | *****1863 | 2/11/1961 | 12/30/2021 | $324.00 | 3/22/2022 |
| ANNA MURPHY | *****1863 | 2/11/1961 | 1/6/2022 | $972.00 | 3/22/2022 |
| GWEN MURPHY | *****2029 | 6/30/1959 | 1/24/2022 | $149.00 | 3/22/2022 |
| MADELINE MURPHY | *****0007 | 4/7/1941 | 1/26/2022 | $797.00 | 3/22/2022 |
| THOMAS MURPHY | *****2017 | 1/22/1997 | 1/24/2022 | $149.00 | 3/22/2022 |
| LASANDRA MURRAY | *****5482 | 3/11/1990 | 12/31/2021 | $149.00 | 3/22/2022 |
| LASANDRA MURRAY | *****5482 | 3/11/1990 | 1/6/2022 | $972.00 | 3/22/2022 |
| LILLIAN MURRAY | *****4646 | 2/2/1945 | 1/6/2022 | $149.00 | 3/22/2022 |
| LAQUANNA MURRAY | *****8197 | 10/30/1969 | 1/23/2022 | $324.00 | 3/22/2022 |
| LORELEI MURRAY | *****9010 | 1/8/1997 | 1/26/2022 | $324.00 | 3/22/2022 |
| NICHOLAS MURRAY | *****8813 | 9/12/2000 | 12/30/2021 | $149.00 | 3/22/2022 |
| NATALIE MURRAY | *****9927 | 1/1/1992 | 1/15/2022 | $149.00 | 3/22/2022 |
| SEAN MURRAY | *****5086 | 9/26/1971 | 1/17/2022 | $797.00 | 3/22/2022 |
| KARA MUSCARELLA | *****2113 | 1/31/1984 | 12/31/2021 | $149.00 | 3/22/2022 |
| ROY MUSCARELLA | *****5344 | 6/27/1964 | 2/10/2022 | $324.00 | 3/22/2022 |
| BILLIE MUSGRAVE | *****9142 | 3/11/1978 | 1/14/2022 | $324.00 | 3/22/2022 |
| KAYLEE MUSGRAVE | *****9919 | 3/15/2001 | 1/15/2022 | $324.00 | 3/22/2022 |
| VIVEK MUTHYALA | *****5859 | 2/23/1992 | 1/11/2022 | $324.00 | 3/22/2022 |
| XINH MUTRUX | *****0488 | 12/15/1951 | 2/24/2022 | $149.00 | 3/22/2022 |
| DANIELLE MUZAC | *****2699 | 11/1/1985 | 12/28/2021 | $149.00 | 3/22/2022 |
| JESSICA MYERS | *****6387 | 9/2/1994 | 1/4/2022 | $298.00 | 3/22/2022 |
| SHUNA MYRICK | *****5191 | 2/3/1981 | 2/5/2022 | $149.00 | 3/22/2022 |
| AMANDA MYRIE | *****7570 | 5/2/1994 | 1/6/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ELSIE NACHTSHEIM | *****5143 | 3/20/1963 | 2/3/2022 | $149.00 | 3/22/2022 |
| LAWRENCE NACHT | *****9436 | 11/22/1951 | 12/29/2021 | $648.00 | 3/22/2022 |
| MEHAK NADEEM | *****5450 | 3/18/2002 | 1/8/2022 | $149.00 | 3/22/2022 |
| MUHAMMAD NADEEM | *****8969 | 10/17/1967 | 1/25/2022 | $648.00 | 3/22/2022 |
| SAMIYA NADEEM | *****8547 | 5/27/2003 | 1/8/2022 | $149.00 | 3/22/2022 |
| SARWAT NADEEM | *****5452 | 1/7/2007 | 1/8/2022 | $149.00 | 3/22/2022 |
| NARESH NADENDLA | *****6896 | 7/20/1987 | 1/10/2022 | $1,121.00 | 3/22/2022 |
| JAYSHREE NAGRANI | *****9794 | 3/11/1979 | 12/31/2021 | $149.00 | 3/22/2022 |
| MYNA NAGRANI | *****5884 | 5/21/1953 | 12/31/2021 | $149.00 | 3/22/2022 |
| NICHOLAS NAGRANI | *****8247 | 1/4/1989 | 12/31/2021 | $149.00 | 3/22/2022 |
| RAJESH NAGRANI | *****2286 | 6/10/1975 | 12/31/2021 | $149.00 | 3/22/2022 |
| GLORY NAJERA | *****2236 | 11/23/1984 | 12/31/2021 | $149.00 | 3/22/2022 |
| LINAYLIZ NAJERA | *****5397 | 4/29/2001 | 12/31/2021 | $149.00 | 3/22/2022 |
| OMAR NAJJAR | *****8589 | 1/25/1962 | 1/18/2022 | $324.00 | 3/22/2022 |
| DEBROAH NAJM | *****1894 | 7/27/1963 | 2/21/2022 | $324.00 | 3/22/2022 |
| TOSHIRO NAKANISHI | *****8233 | 9/15/1984 | 1/10/2022 | $149.00 | 3/22/2022 |
| RONA NAMER | *****9456 | 9/9/1968 | 2/5/2022 | $149.00 | 3/22/2022 |
| THOMAS NANNA | *****2708 | 9/8/1958 | 1/6/2022 | $324.00 | 3/22/2022 |
| ALEJANDRA NARANJO | *****8797 | 3/4/1970 | 1/19/2022 | $149.00 | 3/22/2022 |
| LEONARDO NARANJO | *****1844 | 3/13/1969 | 12/29/2021 | $324.00 | 3/22/2022 |
| VALENTINA NARANJO | *****4430 | 1/6/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAT NARAYAN | *****8357 | 2/5/1960 | 1/17/2022 | $149.00 | 3/22/2022 |
| RENE NARVAEZ | *****9001 | 3/15/1965 | 1/6/2022 | $298.00 | 3/22/2022 |
| VERONICA NARVAEZ | *****8009 | 5/24/1974 | 1/4/2022 | $149.00 | 3/22/2022 |
| TASHUELAH NASAH | *****7630 | 3/3/1974 | 1/13/2022 | $149.00 | 3/22/2022 |
| HANADI NATOUR | *****8938 | 4/29/2000 | 1/26/2022 | $324.00 | 3/22/2022 |
| JANNAT NATOUR | *****1038 | 9/10/2002 | 1/26/2022 | $324.00 | 3/22/2022 |
| NOUHA NATOUR | *****0481 | 12/8/1995 | 1/18/2022 | $324.00 | 3/22/2022 |
| COURTNEY NAU | *****8902 | 10/17/1997 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARTHA NAVA | *****7888 | 6/23/1984 | 12/27/2021 | $473.00 | 3/22/2022 |
| MARTHA NAVA | *****7888 | 6/23/1984 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| TERESA NAVA | *****4107 | 10/3/1944 | 1/1/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER NAVARRO | *****2070 | 12/15/1983 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARIA NAVARRO | *****1675 | 4/6/1958 | 12/27/2021 | $149.00 | 3/22/2022 |
| RONALD NAVARRETE | *****2081 | 8/5/1993 | 1/26/2022 | $149.00 | 3/22/2022 |
| SERGIO NAVARRO | *****3826 | 11/28/1962 | 12/31/2021 | $149.00 | 3/22/2022 |
| SERGIO NAVARRO | *****3826 | 11/28/1962 | 1/3/2022 | $298.00 | 3/22/2022 |
| SANDRA NAVARRO | *****0785 | 9/2/1965 | 1/22/2022 | $149.00 | 3/22/2022 |
| PATRICIA NAVEIRA | *****1121 | 6/5/1965 | 1/29/2022 | $324.00 | 3/22/2022 |
| ENZO NAVIA | *****5105 | 2/28/1973 | 2/3/2022 | $324.00 | 3/22/2022 |
| SUMERAH NAYYAR | *****2984 | 4/2/1979 | 1/21/2022 | $298.00 | 3/22/2022 |
| JUNIOR NAZAIRE | *****2934 | 9/20/1985 | 1/4/2022 | $149.00 | 3/22/2022 |
| ERICA NEAL | *****9908 | 7/14/1979 | 1/7/2022 | $473.00 | 3/22/2022 |
| JACINTH NEAL | *****8908 | 1/5/1967 | 1/21/2022 | $324.00 | 3/22/2022 |
| JABRIELL NEALY | *****7715 | 12/7/2010 | 1/13/2022 | $149.00 | 3/22/2022 |
| STACEY NEGATIVE | *****3402 | 1/29/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| CAROLYN NEGRON | *****5012 | 12/18/1968 | 1/5/2022 | $324.00 | 3/22/2022 |
| ELSA NEGRON | *****3676 | 4/4/1939 | 1/4/2022 | $149.00 | 3/22/2022 |
| MITCHELL NEGRON | *****1660 | 12/9/1977 | 12/27/2021 | $149.00 | 3/22/2022 |
| SHAUNA KAYE NEIL | *****8481 | 12/14/1987 | 1/10/2022 | $324.00 | 3/22/2022 |
| GABRIEL NEIRA | *****9618 | 6/22/1945 | 2/9/2022 | $324.00 | 3/22/2022 |
| MAURICIO NEIRA | *****5406 | 10/24/1979 | 2/15/2022 | $149.00 | 3/22/2022 |
| THOMAS NEISWENTER | *****8167 | 5/11/1944 | 1/4/2022 | $149.00 | 3/22/2022 |
| CHARMAINE NEITA | *****6207 | 9/26/1964 | 1/9/2022 | $149.00 | 3/22/2022 |
| SHEETAL NEKADI | *****1642 | 8/30/1987 | 2/15/2022 | $324.00 | 3/22/2022 |
| ALEX NELLI- GMUR | *****5949 | 10/19/1990 | 1/11/2022 | $149.00 | 3/22/2022 |
| ALEXANDRA NELSON | *****5169 | 3/26/1996 | 1/8/2022 | $324.00 | 3/22/2022 |
| CHRIS NELSON | *****5206 | 11/11/1979 | 1/6/2022 | $149.00 | 3/22/2022 |
| CHARLES NELSON | *****9439 | 6/21/1973 | 1/8/2022 | $324.00 | 3/22/2022 |
| DENABELL NELSON | *****1612 | 3/14/1960 | 1/16/2022 | $149.00 | 3/22/2022 |
| ELZA NELSON | *****7357 | 6/19/2007 | 1/2/2022 | $149.00 | 3/22/2022 |
| EUGENE NELSON | *****0648 | 5/23/1989 | 1/20/2022 | $149.00 | 3/22/2022 |
| KHALEB NELSON | *****6517 | 3/5/2002 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MICHELLE NELSON | *****9455 | 11/29/1972 | 1/8/2022 | $324.00 | 3/22/2022 |
| SHERRY NELSON | *****3156 | 10/16/2002 | 1/13/2022 | $149.00 | 3/22/2022 |
| YAZMIN NELSON | *****3478 | 11/23/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| YAZMIN NELSON | *****3478 | 11/23/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| YEVETTE NEMBHARD | *****0593 | 6/11/1963 | 1/12/2022 | $149.00 | 3/22/2022 |
| BETTYLIN NEPHEW | *****2935 | 3/19/1957 | 2/21/2022 | $149.00 | 3/22/2022 |
| KERNY NEPTUNE | *****1578 | 2/26/1981 | 12/27/2021 | $149.00 | 3/22/2022 |
| GENILZA NERI | *****3837 | 8/29/1958 | 1/2/2022 | $797.00 | 3/22/2022 |
| MOACIR NERI | *****8062 | 7/19/1954 | 1/2/2022 | $473.00 | 3/22/2022 |
| MAHOGANY NERYS | *****8740 | 2/16/1987 | 1/19/2022 | $149.00 | 3/22/2022 |
| RODNEY NESMITH | *****5344 | 1/16/1986 | 1/6/2022 | $149.00 | 3/22/2022 |
| JULIE NEUBERGER | *****4942 | 7/23/1973 | 12/29/2021 | $149.00 | 3/22/2022 |
| JULIE NEUBERGER | *****4942 | 7/23/1973 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUTZ NEUMETZLER | *****3395 | 11/29/1974 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUIS NEVAREZ | *****7553 | 2/11/1988 | 1/11/2022 | $298.00 | 3/22/2022 |
| DIANNE NEVIRAUSKAS | *****8310 | 9/8/1949 | 1/23/2022 | $324.00 | 3/22/2022 |
| MICHAEL NEWELL | *****3113 | 4/20/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| JAMI NEWMAN | *****8835 | 6/23/2001 | 1/6/2022 | $324.00 | 3/22/2022 |
| PHIL NEWMAN | *****0172 | 10/3/1953 | 2/18/2022 | $324.00 | 3/22/2022 |
| SUZANNE NEWMAN | *****6698 | 4/28/1945 | 1/7/2022 | $149.00 | 3/22/2022 |
| BETTY NG | *****2250 | 3/6/1971 | 2/19/2022 | $149.00 | 3/22/2022 |
| BETTY NG | *****2250 | 3/6/1971 | 12/27/2021 | $324.00 | 3/22/2022 |
| ANDON NGUYEN | *****9954 | 8/30/2005 | 1/10/2022 | $149.00 | 3/22/2022 |
| THUY NGUYEN | *****1834 | 1/13/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN NICHOLSON | *****6176 | 10/8/1998 | 1/8/2022 | $149.00 | 3/22/2022 |
| JEWEL NICHOLSON | *****4113 | 1/29/1985 | 1/4/2022 | $149.00 | 3/22/2022 |
| KHRISTA NICHOLAS | *****7312 | 6/10/2003 | 1/15/2022 | $149.00 | 3/22/2022 |
| LARRY NICHOLAS | *****5425 | 3/2/1967 | 1/8/2022 | $149.00 | 3/22/2022 |
| MAJORIE NICHOLAS | *****7388 | 3/22/1954 | 1/13/2022 | $324.00 | 3/22/2022 |
| OWEN NICHOLAS | *****7188 | 3/27/1948 | 1/13/2022 | $324.00 | 3/22/2022 |
| RENATEE NICK | *****2051 | 4/22/1938 | 2/26/2022 | $324.00 | 3/22/2022 |
| JESSICA NICKELSON | *****0200 | 3/11/1997 | 1/5/2022 | $149.00 | 3/22/2022 |
| WALTER NICKELSEN | *****1873 | 12/27/1968 | 12/28/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JACQUELINE NICOLO | *****6284 | 1/26/1950 | 1/12/2022 | $149.00 | 3/22/2022 |
| JOANNE NICOLAS | *****5427 | 1/22/1976 | 2/17/2022 | $324.00 | 3/22/2022 |
| KAYLA NICOSIA | *****0139 | 12/12/1993 | 12/28/2021 | $149.00 | 3/22/2022 |
| SCOTT NICOT | *****2058 | 9/11/1962 | 2/26/2022 | $149.00 | 3/22/2022 |
| TROY NIENF | *****3333 | 2/21/1998 | 1/6/2022 | $149.00 | 3/22/2022 |
| AMPARO NIETO | *****2837 | 1/31/1956 | 1/16/2022 | $596.00 | 3/22/2022 |
| CESAR NIETO | *****8328 | 2/8/1980 | 12/29/2021 | $149.00 | 3/22/2022 |
| CESAR NIETO | *****8328 | 2/8/1980 | 1/10/2022 | $298.00 | 3/22/2022 |
| DANIELA NIETO | *****6953 | 8/26/1990 | 1/21/2022 | $473.00 | 3/22/2022 |
| DANIELA NIETO PERAFAN | *****2047 | 6/9/2001 | 1/24/2022 | $149.00 | 3/22/2022 |
| JORGE NIETO | *****4314 | 8/15/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIA NIETO | *****3774 | 9/29/1995 | 1/8/2022 | $1,445.00 | 3/22/2022 |
| ADA NIEVES | *****9825 | 9/13/1963 | 1/8/2022 | $298.00 | 3/22/2022 |
| BRIANNE NIEVES | *****2121 | 1/30/1995 | 1/27/2022 | $149.00 | 3/22/2022 |
| ISANDER NIEVES | *****9521 | 6/15/1962 | 1/8/2022 | $149.00 | 3/22/2022 |
| MINERVA NIEVES | *****2647 | 4/17/1965 | 1/2/2022 | $324.00 | 3/22/2022 |
| SKYLAR NIEVES | *****8006 | 1/16/2017 | 1/22/2022 | $149.00 | 3/22/2022 |
| BETHSAIDA NINA | *****2914 | 12/20/2005 | 1/3/2022 | $298.00 | 3/22/2022 |
| EMMANUEL NINA | *****6700 | 11/19/1977 | 1/3/2022 | $149.00 | 3/22/2022 |
| LAZARA NIZ | *****0478 | 8/8/1961 | 2/23/2022 | $149.00 | 3/22/2022 |
| IQRATUNNISA NIZAMI | *****0255 | 12/4/1992 | 2/15/2022 | $324.00 | 3/22/2022 |
| MOHAMMED NIZAMI | *****2421 | 11/2/1984 | 2/15/2022 | $324.00 | 3/22/2022 |
| ROBERT NOBLE | *****0358 | 8/10/1972 | 2/14/2022 | $324.00 | 3/22/2022 |
| SACHA NOBLE | *****2417 | 8/11/1985 | 2/14/2022 | $324.00 | 3/22/2022 |
| CARLA NOBOA | *****2658 | 4/14/2009 | 1/3/2022 | $149.00 | 3/22/2022 |
| RAFAELLA NOBOA | *****2661 | 10/16/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| RAFAELLA NOBOA | *****2661 | 10/16/2006 | 12/29/2021 | $324.00 | 3/22/2022 |
| GINA NOE | *****4880 | 8/1/1978 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANNE NOEL | *****0674 | 8/16/1959 | 1/23/2022 | $324.00 | 3/22/2022 |
| KEISHA NOEL | *****8424 | 11/28/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROSETTE NOEL | *****9403 | 8/11/1964 | 12/27/2021 | $149.00 | 3/22/2022 |
| WADNER NOEL | *****3150 | 10/7/1994 | 1/26/2022 | $149.00 | 3/22/2022 |
| AMANDA NOFPLOTES | *****8415 | 2/3/2001 | 1/10/2022 | $149.00 | 3/22/2022 |
| EMILY NOFPLOTES | *****7623 | 2/3/2001 | 1/8/2022 | $149.00 | 3/22/2022 |
| VERONICA NOFPLOTES | *****6536 | 5/17/1962 | 1/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KALEESI NOGAMI BOLOS | *****2651 | 5/20/2014 | 1/2/2022 | $149.00 | 3/22/2022 |
| JEFF NOLAND | *****3753 | 3/9/1967 | 1/3/2022 | $324.00 | 3/22/2022 |
| SHERI NOLES | *****6332 | 1/22/1974 | 1/10/2022 | $149.00 | 3/22/2022 |
| MALIYAH NONNON | *****0151 | 4/21/2014 | 2/8/2022 | $149.00 | 3/22/2022 |
| MALAYNAH NONNON | *****1460 | 2/10/2016 | 2/8/2022 | $149.00 | 3/22/2022 |
| MATTHEW NONNON | *****1465 | 10/4/2015 | 2/8/2022 | $149.00 | 3/22/2022 |
| ALTRENIES NOREUS | *****2622 | 9/18/1997 | 2/23/2022 | $324.00 | 3/22/2022 |
| CHRISTINA NORIEGA | *****9255 | 2/23/2011 | 1/7/2022 | $149.00 | 3/22/2022 |
| CRISTINA NORMANDIA | *****8036 | 7/28/1987 | 1/6/2022 | $473.00 | 3/22/2022 |
| JAN NORMANDIA | *****3163 | 9/5/2003 | 1/6/2022 | $149.00 | 3/22/2022 |
| FABRICIO NORONHA GARCIA | *****1660 | 5/10/1971 | 2/16/2022 | $149.00 | 3/22/2022 |
| SHANE NORRIS | *****1342 | 10/22/2010 | 2/4/2022 | $324.00 | 3/22/2022 |
| SAMANTHA NOTIEGA | *****5934 | 10/17/2004 | 1/8/2022 | $149.00 | 3/22/2022 |
| NORA NOUR | *****6461 | 2/15/1996 | 1/3/2022 | $149.00 | 3/22/2022 |
| DAVID NOURIE | *****6547 | 5/24/1947 | 1/13/2022 | $622.00 | 3/22/2022 |
| MIRJANA NOVAKOVIC H | *****2317 | 10/4/1950 | 12/27/2021 | $149.00 | 3/22/2022 |
| DIEGO NOVAS GARCIA | *****1658 | 12/17/2009 | 2/16/2022 | $149.00 | 3/22/2022 |
| HENRY NOWAK | *****1665 | 2/21/1935 | 1/21/2022 | $298.00 | 3/22/2022 |
| NIKOLAI NOWAKOWSK I | *****1825 | 1/17/2013 | 1/23/2022 | $324.00 | 3/22/2022 |
| ROSE NOWAK | *****2238 | 7/2/1936 | 2/3/2022 | $149.00 | 3/22/2022 |
| SHARON NOWELL | *****5064 | 11/20/1952 | 1/19/2022 | $298.00 | 3/22/2022 |
| JOSEPH NUDELMAN | *****5350 | 5/18/1951 | 2/11/2022 | $324.00 | 3/22/2022 |
| PAUL NUGENT | *****1677 | 3/22/1965 | 2/15/2022 | $149.00 | 3/22/2022 |
| ANDRE NUNES | *****7600 | 8/24/1986 | 1/7/2022 | $149.00 | 3/22/2022 |
| MAYARA NUNES | *****3198 | 3/11/1988 | 1/13/2022 | $149.00 | 3/22/2022 |
| ALLISON NUNEZ | *****2753 | 4/8/1973 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANGELA NUNEZ | *****6775 | 11/8/1948 | 12/31/2021 | $324.00 | 3/22/2022 |
| CARLOS NUNEZ | *****8147 | 3/29/1969 | 1/10/2022 | $324.00 | 3/22/2022 |
| HERIBERTO NUNEZ | *****2270 | 6/13/1973 | 2/3/2022 | $473.00 | 3/22/2022 |
| JAYSEN NUNEZ-TORO | *****9991 | 2/8/2000 | 2/4/2022 | $324.00 | 3/22/2022 |
| KARLA NUNEZ | *****6250 | 5/29/2010 | 1/10/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KIARA NUNEZ | *****5581 | 5/12/2013 | 1/10/2022 | $324.00 | 3/22/2022 |
| MONICA NUNEZ | *****6248 | 9/27/1968 | 1/10/2022 | $324.00 | 3/22/2022 |
| VALERIA NUNEZ | *****4660 | 11/7/1974 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANDREA NUQUES | *****0517 | 8/30/1981 | 2/19/2022 | $324.00 | 3/22/2022 |
| LESLIE NURSE | *****7796 | 3/14/1971 | 1/13/2022 | $324.00 | 3/22/2022 |
| NICOLE OBERRENDER | *****8036 | 2/19/1973 | 1/14/2022 | $149.00 | 3/22/2022 |
| CORY O BRIEN | *****7182 | 7/21/1997 | 1/4/2022 | $324.00 | 3/22/2022 |
| PATRICK O BRIEN | *****9715 | 12/5/1980 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARTHA OCAMPO | *****1884 | 7/20/1965 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARTHA OCAMPO | *****1884 | 7/20/1965 | 12/31/2021 | $324.00 | 3/22/2022 |
| MARTHA OCAMPO DE RENGIFO | *****9378 | 12/13/1961 | 1/15/2022 | $324.00 | 3/22/2022 |
| JONATHAN OCASIO | *****0482 | 10/30/1992 | 1/6/2022 | $1,445.00 | 3/22/2022 |
| OSCAR OCCEAN | *****4699 | 3/8/2016 | 1/6/2022 | $149.00 | 3/22/2022 |
| ALEXANDRA OCHOA | *****1273 | 11/18/1999 | 2/1/2022 | $149.00 | 3/22/2022 |
| ANDREHINA OCHOA | *****8731 | 5/16/1953 | 12/30/2021 | $324.00 | 3/22/2022 |
| DANIEL OCHOA | *****0999 | 1/16/2000 | 1/9/2022 | $149.00 | 3/22/2022 |
| JOSE OCHOA | *****0958 | 1/24/1954 | 1/24/2022 | $149.00 | 3/22/2022 |
| LEONARDO OCHOA | *****1721 | 11/23/1989 | 1/3/2022 | $149.00 | 3/22/2022 |
| LEONARDO OCHOA | *****1721 | 11/23/1989 | 12/28/2021 | $324.00 | 3/22/2022 |
| NOYAH OCHOA | *****6204 | 9/22/1988 | 12/31/2021 | $473.00 | 3/22/2022 |
| NOYAH OCHOA | *****6204 | 9/22/1988 | 2/22/2022 | $149.00 | 3/22/2022 |
| CAROL OCONNELL | *****9932 | 3/18/1954 | 2/10/2022 | $324.00 | 3/22/2022 |
| KEVIN OCONNOR | *****8377 | 11/23/1965 | 1/21/2022 | $149.00 | 3/22/2022 |
| KERSUSE OCTAVE | *****4284 | 5/21/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| CHARLES ODDO | *****0447 | 9/9/1970 | 1/8/2022 | $149.00 | 3/22/2022 |
| KYLE ODUBER | *****0041 | 4/20/2009 | 1/7/2022 | $149.00 | 3/22/2022 |
| OLUWASEUN ODUSILE | *****0826 | 12/24/1980 | 1/22/2022 | $149.00 | 3/22/2022 |
| OREOLUWA ODUSILE | *****0830 | 7/24/2011 | 1/22/2022 | $149.00 | 3/22/2022 |
| JARED OFFENTHER | *****6827 | 2/27/1988 | 1/3/2022 | $324.00 | 3/22/2022 |
| NICHOLAS OGANEZOV | *****5386 | 1/31/2002 | 2/14/2022 | $149.00 | 3/22/2022 |
| SOPHIA OGANEZOV | *****5384 | 12/13/2006 | 2/14/2022 | $149.00 | 3/22/2022 |
| CHAYA OIRECHMAN | *****1697 | 7/20/1996 | 12/29/2021 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| OLGA OJEDA | *****8028 | 3/13/1971 | 1/14/2022 | $149.00 | 3/22/2022 |
| PAUL OJEDA | *****7059 | 8/5/1971 | 1/14/2022 | $149.00 | 3/22/2022 |
| RORY O KANE | *****0109 | 3/3/2010 | 1/31/2022 | $447.00 | 3/22/2022 |
| SABRINA O KANE | *****0111 | 3/20/1987 | 1/31/2022 | $447.00 | 3/22/2022 |
| KIMBLE OLCZAK | *****0005 | 8/10/1969 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARCELO OLEA | *****9347 | 11/6/1957 | 1/13/2022 | $149.00 | 3/22/2022 |
| CASEY OLIVA | *****5521 | 1/13/1999 | 1/7/2022 | $324.00 | 3/22/2022 |
| ADRIANA OLIVEIRA | *****7617 | 2/26/1974 | 1/2/2022 | $298.00 | 3/22/2022 |
| ANA OLIVEIRA | *****5637 | 5/14/1975 | 2/22/2022 | $324.00 | 3/22/2022 |
| BRYTHLY OLIVERT | *****4598 | 6/5/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| CLAUDIO OLIVEIRA | *****1749 | 10/28/1967 | 12/27/2021 | $473.00 | 3/22/2022 |
| DANILO OLIVEIRA | *****7147 | 4/3/1989 | 1/5/2022 | $972.00 | 3/22/2022 |
| ELIDE OLIVERA | *****6779 | 1/1/1952 | 1/3/2022 | $149.00 | 3/22/2022 |
| PETER OLIVER | *****5248 | 11/22/1956 | 2/7/2022 | $149.00 | 3/22/2022 |
| VICTORIA OLIVEIRA LOPES DA COSTA | *****8793 | 3/1/2001 | 1/19/2022 | $324.00 | 3/22/2022 |
| GEULIANA OLIVOS | *****1844 | 5/8/1987 | 1/6/2022 | $771.00 | 3/22/2022 |
| MARIBEL OLMEDA | *****4175 | 5/2/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAMUEL OLMOS | *****7494 | 4/11/2005 | 1/7/2022 | $298.00 | 3/22/2022 |
| ANGIE OLORTEGUI | *****3103 | 1/28/1995 | 1/14/2022 | $324.00 | 3/22/2022 |
| MOFIADEOLU KE OLUMOGBA | *****9702 | 7/17/1998 | 12/31/2021 | $149.00 | 3/22/2022 |
| YDANIA OMANA | *****8299 | 11/2/1954 | 1/5/2022 | $149.00 | 3/22/2022 |
| BASIL OMEALLY | *****1927 | 6/13/1941 | 1/21/2022 | $149.00 | 3/22/2022 |
| ADELEKE OMISANDE | *****7568 | 3/18/1983 | 1/13/2022 | $149.00 | 3/22/2022 |
| LINDA ONAH | *****5847 | 10/7/1983 | 1/6/2022 | $298.00 | 3/22/2022 |
| KIANA ONEAL | *****8192 | 12/16/2001 | 1/9/2022 | $324.00 | 3/22/2022 |
| ALYSSA ONEILL | *****2305 | 11/29/2001 | 12/29/2021 | $149.00 | 3/22/2022 |
| KAITLYN ONEILL | *****2218 | 1/30/2006 | 12/29/2021 | $149.00 | 3/22/2022 |
| TINAYAH ONEIL | *****9060 | 1/31/2002 | 1/27/2022 | $149.00 | 3/22/2022 |
| DEBBIE ONSGARD | *****8912 | 3/7/1968 | 1/4/2022 | $149.00 | 3/22/2022 |
| DEBBIE ONSGARD | *****8912 | 3/7/1968 | 12/30/2021 | $324.00 | 3/22/2022 |
| CAMILLE OOSTWEGEL | *****2892 | 1/23/1986 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARIA OQUENDO | *****2019 | 10/29/1940 | 12/30/2021 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date 1 | Amount | Date 2 |
|------|---------|-----|--------|--------|--------|
| DAN ORAN | *****0266 | 8/7/1965 | 1/23/2022 | $324.00 | 3/22/2022 |
| SOFIA ORAN | *****6519 | 6/2/2016 | 1/11/2022 | $149.00 | 3/22/2022 |
| ZAVIER ORCHARD | *****9318 | 12/4/1992 | 1/31/2022 | $149.00 | 3/22/2022 |
| KIT ORCUTT | *****5062 | 9/30/1959 | 2/1/2022 | $149.00 | 3/22/2022 |
| TIFFANI ORCUTT | *****9886 | 6/8/1990 | 1/28/2022 | $298.00 | 3/22/2022 |
| CELINDA ORDINOLA MARTINEZ | *****2169 | 5/11/1964 | 1/30/2022 | $149.00 | 3/22/2022 |
| KELLY ORDONEZ | *****1888 | 10/21/1994 | 12/30/2021 | $324.00 | 3/22/2022 |
| MARIA ORDONEZ | *****7552 | 10/30/1983 | 12/29/2021 | $149.00 | 3/22/2022 |
| MARIA ORDONEZ | *****7552 | 10/30/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARCO OREAMUNO | *****8913 | 1/29/1969 | 1/6/2022 | $149.00 | 3/22/2022 |
| ADRIAN OREILLY | *****6020 | 3/11/2013 | 1/12/2022 | $324.00 | 3/22/2022 |
| PATRICIA OREJUELA | *****0842 | 3/14/1962 | 1/3/2022 | $149.00 | 3/22/2022 |
| DORIS ORELLANA | *****4142 | 6/17/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| RODRIGO ORELLANA | *****5296 | 10/23/1971 | 1/8/2022 | $149.00 | 3/22/2022 |
| JOSHUA ORELUS | *****1932 | 5/31/2003 | 8/20/2021 | $149.00 | 3/22/2022 |
| LOMMIE OREMA | *****8745 | 4/24/2002 | 1/7/2022 | $324.00 | 3/22/2022 |
| WILLIAMS OREMA | *****4890 | 8/25/2003 | 1/6/2022 | $298.00 | 3/22/2022 |
| LUIS ORIHUELA | *****5464 | 10/14/1948 | 1/6/2022 | $149.00 | 3/22/2022 |
| MONEISHA ORLEECH | *****4644 | 11/19/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| DAVID ORMSBY | *****7066 | 11/11/1959 | 1/12/2022 | $149.00 | 3/22/2022 |
| LUIS ORNA | *****9035 | 11/27/1965 | 1/7/2022 | $946.00 | 3/22/2022 |
| MERCEDES ORNA | *****5631 | 9/20/1958 | 1/7/2022 | $149.00 | 3/22/2022 |
| SUSANA OROZCO | *****8042 | 4/14/1966 | 12/27/2021 | $149.00 | 3/22/2022 |
| BRIAN ORRIZZI | *****5641 | 3/2/1989 | 2/25/2022 | $149.00 | 3/22/2022 |
| BRIAN ORRIZZI | *****5641 | 3/2/1989 | 12/30/2021 | $324.00 | 3/22/2022 |
| JULIA ORRIZZI | *****2066 | 10/18/1993 | 1/26/2022 | $149.00 | 3/22/2022 |
| ANNA ORTEGA | *****7521 | 6/9/2000 | 1/17/2022 | $149.00 | 3/22/2022 |
| BEATRIZ ORTEGA | *****4654 | 9/8/1962 | 8/20/2021 | $149.00 | 3/22/2022 |
| CHLOE ORTELLS | *****1812 | 11/18/1997 | 2/18/2022 | $149.00 | 3/22/2022 |
| ANDRES ORTIZ | *****7589 | 7/25/1988 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANDRES ORTIZ | *****7589 | 7/25/1988 | 1/3/2022 | $324.00 | 3/22/2022 |
| ASHLEY ORTIZ | *****0068 | 11/4/1998 | 1/4/2022 | $447.00 | 3/22/2022 |
| ANGEL ORTIZ | *****5999 | 6/18/1992 | 1/8/2022 | $298.00 | 3/22/2022 |
| ASTRID ORTIZ | *****1684 | 2/12/1973 | 12/27/2021 | $324.00 | 3/22/2022 |
| DAVID ORTIZ | *****0024 | 11/2/1993 | 2/10/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| HECTOR ORTIZ | *****8225 | 1/27/1977 | 1/20/2022 | $149.00 | 3/22/2022 |
| IVAN ORTIZ | *****1459 | 1/5/1999 | 1/4/2022 | $324.00 | 3/22/2022 |
| JOAO ORTIZ | *****3820 | 3/5/2015 | 12/29/2021 | $149.00 | 3/22/2022 |
| JOAO ORTIZ | *****3820 | 3/5/2015 | 1/4/2022 | $324.00 | 3/22/2022 |
| KEVIN ORTIZ | *****6120 | 3/5/1993 | 1/3/2022 | $324.00 | 3/22/2022 |
| LORENA ORTIZ | *****4931 | 10/12/1983 | 12/27/2021 | $473.00 | 3/22/2022 |
| LORENA ORTIZ | *****4931 | 10/12/1983 | 1/2/2022 | $324.00 | 3/22/2022 |
| MIGUEL ORTIZ | *****5949 | 11/9/1979 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARILUZ ORTIZ | *****1958 | 6/10/1960 | 1/8/2022 | $298.00 | 3/22/2022 |
| MARIANA ORTIZ ISAACS | *****9716 | 7/11/2006 | 1/22/2022 | $596.00 | 3/22/2022 |
| NICHOLAS ORTIZ | *****4281 | 8/24/2002 | 12/27/2021 | $324.00 | 3/22/2022 |
| ROBERTO ORTIZ | *****9268 | 6/27/1986 | 1/4/2022 | $298.00 | 3/22/2022 |
| WENDY ORTIZ BUITRAGO | *****8357 | 6/30/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| ZAYRA ORTIZ | *****1982 | 12/4/1984 | 1/14/2022 | $797.00 | 3/22/2022 |
| BRANDON OSBY | *****4323 | 8/18/1979 | 1/4/2022 | $324.00 | 3/22/2022 |
| JULECET OSCAR JR | *****0594 | 12/5/2008 | 2/18/2022 | $149.00 | 3/22/2022 |
| JESSICA OSKARSSON | *****8583 | 3/28/1989 | 1/23/2022 | $324.00 | 3/22/2022 |
| GERMAINE OSLIN | *****3961 | 7/16/1956 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIA OSMAN | *****3228 | 9/28/1961 | 1/27/2022 | $149.00 | 3/22/2022 |
| KEISHA OSMOND | *****2465 | 12/22/1979 | 2/15/2022 | $149.00 | 3/22/2022 |
| ELSA OSORIO | *****2027 | 8/25/1971 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARCELLA OSORIO | *****2210 | 4/25/2000 | 2/1/2022 | $149.00 | 3/22/2022 |
| SILVIO OSORIO | *****8115 | 9/1/1976 | 1/8/2022 | $298.00 | 3/22/2022 |
| ESTEBAN OSPINA | *****4910 | 2/17/2009 | 1/7/2022 | $149.00 | 3/22/2022 |
| NAYIDT OSPINA | *****5024 | 1/2/1975 | 1/6/2022 | $324.00 | 3/22/2022 |
| SANDRA OSPINA | *****5990 | 8/14/1973 | 1/7/2022 | $149.00 | 3/22/2022 |
| EMILY OSTEEN | *****0571 | 7/8/1998 | 1/11/2022 | $298.00 | 3/22/2022 |
| BRENDA OSTER | *****6252 | 4/28/1963 | 1/3/2022 | $324.00 | 3/22/2022 |
| GETA OSULLIVAN | *****1028 | 3/20/1962 | 1/29/2022 | $149.00 | 3/22/2022 |
| MAXINE OSWALT | *****7628 | 8/29/1948 | 1/5/2022 | $447.00 | 3/22/2022 |
| ANDREA OTALVARO | *****5639 | 3/9/1999 | 12/27/2021 | $324.00 | 3/22/2022 |
| JORGE OTALVARO | *****8649 | 9/13/1963 | 12/27/2021 | $149.00 | 3/22/2022 |
| SARAH OTALVARO | *****3363 | 4/19/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANA OTERO | *****2704 | 4/17/1962 | 1/6/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ARWEN OTERO | *****0184 | 1/10/2014 | 1/20/2022 | $149.00 | 3/22/2022 |
| MARIA OTERO | *****9930 | 10/1/1968 | 1/6/2022 | $324.00 | 3/22/2022 |
| GISELA OTTONELLO COLLAZO | *****4936 | 10/5/1969 | 1/28/2022 | $324.00 | 3/22/2022 |
| TONY OTTOVEGIO | *****9721 | 9/4/1988 | 1/18/2022 | $324.00 | 3/22/2022 |
| IAN OTWAY | *****2681 | 5/24/1951 | 2/26/2022 | $648.00 | 3/22/2022 |
| ANLLIR OVALLOS | *****6150 | 8/2/1986 | 1/13/2022 | $324.00 | 3/22/2022 |
| NORMA OVANDO | *****9522 | 4/24/1954 | 1/4/2022 | $473.00 | 3/22/2022 |
| FERANDO OWEILL | *****2567 | 6/5/1960 | 2/21/2022 | $324.00 | 3/22/2022 |
| MAKILIA OWENS | *****2002 | 3/2/1999 | 2/23/2022 | $149.00 | 3/22/2022 |
| THELMA OWENS | *****5603 | 10/1/1946 | 2/25/2022 | $149.00 | 3/22/2022 |
| THELMA OWENS | *****5603 | 10/1/1946 | 12/28/2021 | $324.00 | 3/22/2022 |
| LOUIGENE OXCENE | *****2612 | 11/19/1956 | 2/22/2022 | $149.00 | 3/22/2022 |
| JEFFREY OXMAN | *****7786 | 6/21/1960 | 1/13/2022 | $324.00 | 3/22/2022 |
| HERMINIA PABON | *****8716 | 7/15/1967 | 1/12/2022 | $149.00 | 3/22/2022 |
| FABIO PACCA | *****7782 | 12/8/1956 | 1/13/2022 | $324.00 | 3/22/2022 |
| APOSTOLIS PACHECO | *****3743 | 5/27/2014 | 12/27/2021 | $324.00 | 3/22/2022 |
| EVELYN PACHECO | *****4129 | 9/4/1963 | 1/6/2022 | $149.00 | 3/22/2022 |
| FLORENCIO PACHECO | *****9307 | 7/17/1938 | 1/14/2022 | $324.00 | 3/22/2022 |
| GINA PACHECO | *****8441 | 6/18/1982 | 1/5/2022 | $149.00 | 3/22/2022 |
| JENNY PACHECO | *****9949 | 3/3/1951 | 1/7/2022 | $324.00 | 3/22/2022 |
| JENNY PACHECO | *****1391 | 3/3/1951 | 1/14/2022 | $324.00 | 3/22/2022 |
| NICHOLAS PACHECO | *****6019 | 2/29/2008 | 12/27/2021 | $324.00 | 3/22/2022 |
| ROMAN PACHECO | *****4846 | 7/17/1938 | 1/7/2022 | $324.00 | 3/22/2022 |
| WILLIAM PACHECO | *****7023 | 2/29/2008 | 12/27/2021 | $324.00 | 3/22/2022 |
| FRANK PACILIO | *****9700 | 5/28/1957 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOSE PADILLA | *****0129 | 4/26/1970 | 12/27/2021 | $324.00 | 3/22/2022 |
| KATIA PADILLA | *****0666 | 7/5/1974 | 1/23/2022 | $324.00 | 3/22/2022 |
| MEGHAN PADILLA | *****0333 | 7/14/2016 | 12/28/2021 | $149.00 | 3/22/2022 |
| RUMILDA PADILLA | *****0790 | 6/24/1974 | 12/28/2021 | $149.00 | 3/22/2022 |
| SHALIYAH PADILLA | *****6969 | 9/1/2001 | 1/3/2022 | $298.00 | 3/22/2022 |
| STEPHANIE PADILLA | *****4409 | 10/18/1989 | 1/5/2022 | $324.00 | 3/22/2022 |
| LEONARDO PADRON | *****0578 | 4/28/1971 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ELIAS PAEZ | *****5612 | 11/8/1999 | 1/4/2022 | $1,218.00 | 3/22/2022 |
| BERTHA PAGAN | *****2407 | 1/22/1952 | 2/15/2022 | $324.00 | 3/22/2022 |
| JUANA PAGAN NEGRON | *****4457 | 6/24/1944 | 12/27/2021 | $324.00 | 3/22/2022 |
| MANUEL PAGAN MARTINEZ | *****2636 | 2/5/1954 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARLENY PAGAN | *****3215 | 6/22/1999 | 1/7/2022 | $298.00 | 3/22/2022 |
| JUSTIN PAGE | *****1231 | 6/12/2007 | 2/1/2022 | $149.00 | 3/22/2022 |
| KAREN PAGE | *****4897 | 3/23/1964 | 1/27/2022 | $622.00 | 3/22/2022 |
| LIAM PAGE | *****9767 | 6/25/2009 | 2/1/2022 | $149.00 | 3/22/2022 |
| MARSHA PAGE | *****7981 | 6/10/1973 | 1/18/2022 | $324.00 | 3/22/2022 |
| YANEEK PAGE | *****9763 | 10/24/1978 | 2/1/2022 | $149.00 | 3/22/2022 |
| CESAR PALACIOS | *****7235 | 8/31/1963 | 1/3/2022 | $298.00 | 3/22/2022 |
| JORGE PALACIO | *****2238 | 3/1/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| MATIAS PALACIOS | *****1513 | 4/20/2011 | 1/8/2022 | $298.00 | 3/22/2022 |
| RICARDO PALACIOS | *****7900 | 1/10/1972 | 1/8/2022 | $149.00 | 3/22/2022 |
| ANDRES PALADINES | *****6844 | 1/1/1969 | 1/3/2022 | $298.00 | 3/22/2022 |
| SUSANA PALADINES | *****6412 | 12/18/1976 | 12/28/2021 | $149.00 | 3/22/2022 |
| SUSANA PALADINES | *****6412 | 12/18/1976 | 1/2/2022 | $149.00 | 3/22/2022 |
| MIGUEL PALAVICCINI | *****8136 | 1/18/1966 | 1/10/2022 | $324.00 | 3/22/2022 |
| JOHN PALERMO | *****2225 | 11/29/1983 | 1/3/2022 | $324.00 | 3/22/2022 |
| SHANNON PALERMO | *****3637 | 9/30/1977 | 1/2/2022 | $324.00 | 3/22/2022 |
| TERESA PALERMO | *****9236 | 10/4/1956 | 1/3/2022 | $648.00 | 3/22/2022 |
| TERESA PALERMO | *****9236 | 10/4/1956 | 12/30/2021 | $149.00 | 3/22/2022 |
| RAFAEL PALET | *****0511 | 12/13/1966 | 2/25/2022 | $324.00 | 3/22/2022 |
| MATTHEW PALLISER | *****1106 | 3/25/1991 | 1/27/2022 | $149.00 | 3/22/2022 |
| JANET PALMER | *****4679 | 8/6/1965 | 1/7/2022 | $324.00 | 3/22/2022 |
| JASON PALMER | *****7433 | 1/22/1994 | 1/7/2022 | $324.00 | 3/22/2022 |
| KARLENE PALMER | *****2858 | 12/14/1950 | 1/23/2022 | $149.00 | 3/22/2022 |
| LATOYA PALMER | *****0883 | 1/17/1989 | 1/24/2022 | $149.00 | 3/22/2022 |
| SARAH PALMER | *****0411 | 6/8/2012 | 2/14/2022 | $149.00 | 3/22/2022 |
| YVONNE PALMER | *****4835 | 1/8/1950 | 1/7/2022 | $149.00 | 3/22/2022 |
| CAMELLA PALMIERI | *****8107 | 9/6/1955 | 1/23/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARIA PALOMINO | *****0245 | 11/19/1996 | 1/12/2022 | $324.00 | 3/22/2022 |
| CYNTHIA PAMPHILE | *****9442 | 1/16/1991 | 1/8/2022 | $324.00 | 3/22/2022 |
| ALBANITA PANAGOS | *****8557 | 7/4/1942 | 1/11/2022 | $149.00 | 3/22/2022 |
| SHIBU PANANCHIKKAL | *****1433 | 4/2/1981 | 2/7/2022 | $149.00 | 3/22/2022 |
| JANIRA PANCHANA | *****0504 | 6/4/1991 | 2/19/2022 | $324.00 | 3/22/2022 |
| LUISA PANCHANO | *****1962 | 8/16/2005 | 12/29/2021 | $149.00 | 3/22/2022 |
| KHAGESWAR PANDEY | *****1840 | 11/16/1991 | 2/19/2022 | $324.00 | 3/22/2022 |
| JHONNY PANIAGUA | *****2980 | 7/26/1973 | 2/9/2022 | $473.00 | 3/22/2022 |
| SANDRA PANIAGUA | *****5647 | 9/7/1971 | 2/22/2022 | $149.00 | 3/22/2022 |
| ALIYAH PANTON | *****5611 | 12/28/2007 | 2/22/2022 | $149.00 | 3/22/2022 |
| MICHELLE PANTON | *****8263 | 9/13/1961 | 1/16/2022 | $149.00 | 3/22/2022 |
| EILEEN PAPE | *****9471 | 10/31/1945 | 1/15/2022 | $648.00 | 3/22/2022 |
| RICHARD PAPE | *****9923 | 9/25/1945 | 1/15/2022 | $324.00 | 3/22/2022 |
| GABRIEL PAQUET | *****2687 | 5/3/2021 | 1/2/2022 | $324.00 | 3/22/2022 |
| TYLER PARAISON | *****4852 | 6/9/2002 | 1/4/2022 | $149.00 | 3/22/2022 |
| SIMON PARATHAZHAM | *****8746 | 12/13/1963 | 1/23/2022 | $149.00 | 3/22/2022 |
| GEORGE PARCHMENT | *****3351 | 11/16/1955 | 1/14/2022 | $149.00 | 3/22/2022 |
| GABRIELA PAREDES | *****8055 | 2/21/1996 | 1/2/2022 | $149.00 | 3/22/2022 |
| JENNIFER PAREDES | *****8542 | 7/26/2000 | 1/6/2022 | $473.00 | 3/22/2022 |
| JUAN PAREDES | *****2295 | 9/23/1972 | 1/29/2022 | $298.00 | 3/22/2022 |
| REINALDO PAREDES | *****2179 | 1/30/1964 | 1/4/2022 | $797.00 | 3/22/2022 |
| THELMA PAREDES | *****8592 | 1/30/2002 | 1/18/2022 | $149.00 | 3/22/2022 |
| EUNICE PARK | *****6859 | 1/30/1974 | 1/15/2022 | $473.00 | 3/22/2022 |
| COTILIA PARKER | *****4293 | 1/19/1976 | 1/5/2022 | $149.00 | 3/22/2022 |
| DAVID PARKES | *****4641 | 10/7/1965 | 1/4/2022 | $149.00 | 3/22/2022 |
| DONALD PARKER | *****9853 | 5/17/1989 | 1/6/2022 | $298.00 | 3/22/2022 |
| DOROTHEA PARKER | *****9603 | 3/22/1991 | 1/7/2022 | $298.00 | 3/22/2022 |
| JULETTE PARKES | *****5446 | 12/2/1956 | 2/16/2022 | $149.00 | 3/22/2022 |
| LILIANA PARKER | *****1500 | 7/9/1961 | 1/5/2022 | $771.00 | 3/22/2022 |
| PAULETTE PARKINSON | *****1684 | 6/7/1956 | 1/17/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CHARNELL PARKS | *****7375 | 8/20/1991 | 12/29/2021 | $149.00 | 3/22/2022 |
| CHARNELL PARKS | *****7375 | 8/20/1991 | 1/3/2022 | $149.00 | 3/22/2022 |
| OLGA PARKS | *****9155 | 1/21/1969 | 1/26/2022 | $324.00 | 3/22/2022 |
| SHATORIA PARKS | *****1837 | 9/20/1993 | 12/30/2021 | $324.00 | 3/22/2022 |
| GIA PARMER | *****2883 | 9/24/1999 | 1/17/2022 | $298.00 | 3/22/2022 |
| GIANA PARMER | *****0490 | 9/24/1999 | 1/9/2022 | $324.00 | 3/22/2022 |
| JORGE PARRA | *****1465 | 3/26/1980 | 1/12/2022 | $298.00 | 3/22/2022 |
| KENDRA PARRA MERCADO | *****9207 | 4/28/1998 | 1/23/2022 | $149.00 | 3/22/2022 |
| SAMUEL PARRALES | *****9530 | 3/15/1998 | 1/8/2022 | $149.00 | 3/22/2022 |
| SONIA PARRA | *****8621 | 2/13/1974 | 1/20/2022 | $149.00 | 3/22/2022 |
| VANESSA PARRA | *****1784 | 1/27/1990 | 12/27/2021 | $149.00 | 3/22/2022 |
| ERICA PARRIS | *****7400 | 11/28/1967 | 1/16/2022 | $324.00 | 3/22/2022 |
| JOHN PARRILLA | *****7801 | 9/23/2001 | 1/18/2022 | $149.00 | 3/22/2022 |
| LARRY PARSLEY | *****8352 | 5/7/1989 | 1/10/2022 | $149.00 | 3/22/2022 |
| PEREN PARSLEY | *****9032 | 3/6/1990 | 1/27/2022 | $149.00 | 3/22/2022 |
| ANITA PARSOTAN | *****3054 | 8/19/1982 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOSH PASAHOW | *****3614 | 10/2/1985 | 1/15/2022 | $149.00 | 3/22/2022 |
| SARAH PASAHOW | *****3609 | 8/11/1988 | 1/14/2022 | $298.00 | 3/22/2022 |
| SHARON PASCAL FOLKES | *****7184 | 10/16/1973 | 1/5/2022 | $149.00 | 3/22/2022 |
| TATIANA PASCAL | *****5587 | 11/18/2005 | 1/9/2022 | $149.00 | 3/22/2022 |
| ANTHONY PASCHAL | *****8330 | 10/29/1983 | 1/5/2022 | $149.00 | 3/22/2022 |
| POLCARI PASQUALE | *****7823 | 6/10/1948 | 1/8/2022 | $298.00 | 3/22/2022 |
| DHVANI PATEL | *****2045 | 7/9/1998 | 1/25/2022 | $324.00 | 3/22/2022 |
| NATVARLAL PATEL | *****1834 | 1/4/1946 | 12/28/2021 | $324.00 | 3/22/2022 |
| JITENDER PATHANIA | *****1886 | 8/15/1969 | 12/28/2021 | $324.00 | 3/22/2022 |
| FRANCISCO PATINO | *****9562 | 12/14/1969 | 1/8/2022 | $149.00 | 3/22/2022 |
| RODNEY MILLS PATRICIA JUNE | *****1836 | 6/13/1964 | 2/18/2022 | $149.00 | 3/22/2022 |
| AARON PATTERSON | *****7578 | 5/17/2008 | 1/17/2022 | $149.00 | 3/22/2022 |
| SUGEILY PATXOT | *****8860 | 10/4/1984 | 1/7/2022 | $324.00 | 3/22/2022 |
| DWAYNSON PAUL | *****8909 | 5/15/2010 | 1/25/2022 | $149.00 | 3/22/2022 |
| EDDSON PAUL | *****2057 | 9/19/2005 | 1/25/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ISIDORE PAUL | *****1869 | 2/27/1973 | 2/19/2022 | $149.00 | 3/22/2022 |
| NEYLLA PAUL | *****0982 | 2/7/2015 | 1/25/2022 | $149.00 | 3/22/2022 |
| ILORY PAULEUS | *****6773 | 9/11/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| NANCY PAULINO | *****9599 | 7/30/1961 | 1/28/2022 | $149.00 | 3/22/2022 |
| ODILIS PAULINO-PLEFFNER | *****5488 | 11/17/1970 | 1/6/2022 | $149.00 | 3/22/2022 |
| RAIBELIS PAULINO | *****1078 | 8/28/1988 | 1/26/2022 | $149.00 | 3/22/2022 |
| RUFINA PAULINO | *****1255 | 4/6/1989 | 1/28/2022 | $298.00 | 3/22/2022 |
| ANA PAVA | *****2614 | 12/9/1966 | 2/22/2022 | $149.00 | 3/22/2022 |
| PAUL PAWLOSKI | *****0819 | 5/28/1975 | 1/23/2022 | $797.00 | 3/22/2022 |
| AREEM PAYNE | *****7681 | 11/19/2015 | 1/3/2022 | $149.00 | 3/22/2022 |
| KELISE PAYNE | *****4406 | 11/7/2013 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALTAGRACIA PAZ | *****9016 | 11/22/1956 | 1/12/2022 | $149.00 | 3/22/2022 |
| JENNIFER PAZ | *****1656 | 2/17/1985 | 1/8/2022 | $1,069.00 | 3/22/2022 |
| JESSICA PAZ | *****6894 | 7/30/1980 | 1/8/2022 | $771.00 | 3/22/2022 |
| JOYCE PAZ | *****0971 | 6/24/1958 | 1/25/2022 | $149.00 | 3/22/2022 |
| WILSON PAZ | *****9022 | 11/2/1955 | 1/12/2022 | $149.00 | 3/22/2022 |
| SUSANA PAZOS | *****6741 | 3/11/1956 | 1/11/2022 | $149.00 | 3/22/2022 |
| LEAH PEARSON | *****3626 | 12/25/1987 | 7/28/2021 | $622.00 | 3/22/2022 |
| YVETTE PEART-WATSON | *****9418 | 3/13/1969 | 1/13/2022 | $149.00 | 3/22/2022 |
| DANIEL PECHENE | *****1664 | 4/13/2000 | 12/28/2021 | $324.00 | 3/22/2022 |
| ANTHONY PEDLAR | *****9056 | 5/23/1978 | 1/12/2022 | $149.00 | 3/22/2022 |
| ADRIANA PELAEZ | *****1686 | 11/22/1965 | 12/27/2021 | $149.00 | 3/22/2022 |
| MANUEL PELAEZ | *****9702 | 4/4/1962 | 1/17/2022 | $324.00 | 3/22/2022 |
| JULIA PELAKOVA | *****3050 | 6/17/1982 | 1/10/2022 | $298.00 | 3/22/2022 |
| DIANA PELC | *****1493 | 1/16/1995 | 1/14/2022 | $149.00 | 3/22/2022 |
| TERRELL PELLEW | *****5776 | 2/23/1996 | 1/8/2022 | $324.00 | 3/22/2022 |
| BONNIE PELLICCIA | *****3732 | 12/19/1988 | 2/12/2022 | $324.00 | 3/22/2022 |
| ANDREW PENA | *****1719 | 5/16/1992 | 12/28/2021 | $324.00 | 3/22/2022 |
| DANIELYS PENA | *****0156 | 6/24/1996 | 2/14/2022 | $324.00 | 3/22/2022 |
| JUANITA PENA | *****0532 | 3/21/2000 | 1/19/2022 | $324.00 | 3/22/2022 |
| KIRYS PENA | *****6700 | 6/10/1981 | 1/8/2022 | $648.00 | 3/22/2022 |
| NAEL PENA | *****9186 | 2/3/2010 | 1/10/2022 | $473.00 | 3/22/2022 |
| RUBEN PENA | *****5600 | 3/27/1978 | 1/6/2022 | $972.00 | 3/22/2022 |
| YAMIL PENA | *****4114 | 2/3/2010 | 1/10/2022 | $473.00 | 3/22/2022 |
| BYRON PENAFIEL | *****1056 | 7/4/1973 | 1/11/2022 | $972.00 | 3/22/2022 |
| LILIANA PENAGOS | *****7596 | 7/16/1967 | 1/2/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LUIS PENALOZA | *****2399 | 1/24/1984 | 12/31/2021 | $149.00 | 3/22/2022 |
| LUIS PENALOZA | *****2399 | 1/24/1984 | 1/5/2022 | $946.00 | 3/22/2022 |
| MERISSA PENALOZA | *****2951 | 4/13/1983 | 12/31/2021 | $149.00 | 3/22/2022 |
| MERISSA PENALOZA | *****2951 | 4/13/1983 | 1/4/2022 | $1,095.00 | 3/22/2022 |
| LAYLA PENDLEBURY | *****2080 | 2/19/2014 | 12/30/2021 | $149.00 | 3/22/2022 |
| ANA PENELUPI LOPES | *****0076 | 9/9/1961 | 2/5/2022 | $149.00 | 3/22/2022 |
| VIVIAN PENN | *****3663 | 4/10/1968 | 1/2/2022 | $324.00 | 3/22/2022 |
| BEVERLY PENNANT | *****7082 | 12/10/1957 | 1/4/2022 | $648.00 | 3/22/2022 |
| RASHIDA PENNANT | *****7033 | 8/14/1979 | 1/6/2022 | $298.00 | 3/22/2022 |
| SHAWN PENNANT | *****9828 | 7/27/1975 | 1/3/2022 | $473.00 | 3/22/2022 |
| ALECIA PENNINGTON | *****1646 | 12/4/2003 | 12/29/2021 | $473.00 | 3/22/2022 |
| EZEKIEL PENNINGTON | *****5035 | 4/24/2015 | 1/7/2022 | $149.00 | 3/22/2022 |
| PRISCILLA PENNINGTON | *****0221 | 12/17/1949 | 1/20/2022 | $149.00 | 3/22/2022 |
| MARION PENSO | *****8294 | 4/20/1925 | 1/20/2022 | $149.00 | 3/22/2022 |
| GLORIA PENUELA | *****7544 | 6/6/1960 | 1/3/2022 | $324.00 | 3/22/2022 |
| ANNIA PERA | *****7900 | 12/20/1984 | 1/19/2022 | $324.00 | 3/22/2022 |
| ROBIN PERARD | *****4864 | 8/14/2010 | 1/17/2022 | $473.00 | 3/22/2022 |
| CHIQUINQUIR A PERAZA CARUCI | *****5989 | 6/2/1966 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARGARET PERDOMO | *****2181 | 4/28/1985 | 2/1/2022 | $324.00 | 3/22/2022 |
| ANGELICA PEREA | *****0537 | 2/15/1979 | 1/8/2022 | $149.00 | 3/22/2022 |
| JACOB PEREGO | *****8553 | 12/18/1980 | 1/18/2022 | $324.00 | 3/22/2022 |
| GISELE PEREIRA DA SILVA | *****9196 | 1/23/1974 | 1/29/2022 | $149.00 | 3/22/2022 |
| JOAO PEREIRA | *****8393 | 9/17/1983 | 1/17/2022 | $149.00 | 3/22/2022 |
| ROGERIO PEREIRA | *****9989 | 2/22/1974 | 2/14/2022 | $149.00 | 3/22/2022 |
| ANGELICA PEREZ | *****8352 | 11/11/1965 | 1/5/2022 | $797.00 | 3/22/2022 |
| ANA PEREZ | *****9183 | 10/28/1962 | 1/12/2022 | $324.00 | 3/22/2022 |
| ANTONIO PEREZ UTRILLA | *****1727 | 1/18/1980 | 1/18/2022 | $324.00 | 3/22/2022 |
| CARMEN PEREZ | *****1044 | 6/27/1953 | 1/26/2022 | $149.00 | 3/22/2022 |
| EDWIN PEREZ RIVERA | *****3303 | 2/11/1962 | 1/3/2022 | $149.00 | 3/22/2022 |
| EVA PEREZ | *****0558 | 6/16/1958 | 1/8/2022 | $149.00 | 3/22/2022 |
| ERIANN PEREZ GONZALEZ | *****7411 | 3/22/2000 | 1/13/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| FELICIA PEREZ | *****6420 | 8/15/1993 | 12/31/2021 | $149.00 | 3/22/2022 |
| FELICIANO PEREZ RIVEROL | *****8993 | 9/6/1938 | 1/26/2022 | $324.00 | 3/22/2022 |
| ISABELLA PEREZ | *****2084 | 12/17/2004 | 1/24/2022 | $298.00 | 3/22/2022 |
| INES PEREZ | *****5744 | 1/21/1955 | 2/26/2022 | $324.00 | 3/22/2022 |
| JUAN PEREZ | *****7448 | 12/6/1961 | 1/14/2022 | $149.00 | 3/22/2022 |
| JUAN PEREZ | *****2419 | 4/24/2007 | 2/14/2022 | $149.00 | 3/22/2022 |
| JAZMYN PEREZ | *****5706 | 5/25/2006 | 1/11/2022 | $324.00 | 3/22/2022 |
| JORGE PEREZ | *****6335 | 3/18/1994 | 1/11/2022 | $324.00 | 3/22/2022 |
| KRYSTAL PEREZ | *****1352 | 8/8/1997 | 1/15/2022 | $473.00 | 3/22/2022 |
| KAYLI PEREZ | *****5469 | 7/9/1997 | 2/17/2022 | $149.00 | 3/22/2022 |
| LEONIDES PEREZ VAZQUEZ | *****0336 | 11/22/1981 | 1/10/2022 | $447.00 | 3/22/2022 |
| LEANDRO PEREZ PAGAN | *****8266 | 3/31/2005 | 1/18/2022 | $149.00 | 3/22/2022 |
| LAURA PEREZ | *****8581 | 3/1/1998 | 12/29/2021 | $324.00 | 3/22/2022 |
| MERCY PEREZ | *****8066 | 3/8/1987 | 12/30/2021 | $149.00 | 3/22/2022 |
| MERCY PEREZ | *****8066 | 3/8/1987 | 1/6/2022 | $149.00 | 3/22/2022 |
| MADISON PEREZ | *****9079 | 9/25/1977 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIO PEREZ | *****0985 | 10/17/1993 | 1/2/2022 | $920.00 | 3/22/2022 |
| MAYRA PEREZ | *****6873 | 3/31/1988 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARTHA PEREZ | *****6707 | 12/3/1976 | 1/13/2022 | $149.00 | 3/22/2022 |
| NATALY PEREZ | *****0715 | 5/1/1989 | 1/8/2022 | $149.00 | 3/22/2022 |
| OSCAR PEREZ | *****8042 | 3/6/2010 | 1/19/2022 | $149.00 | 3/22/2022 |
| PRISCILLA PEREZ | *****2228 | 4/25/1986 | 12/27/2021 | $149.00 | 3/22/2022 |
| RACQUEL PEREZ | *****3689 | 8/17/1975 | 1/13/2022 | $648.00 | 3/22/2022 |
| TABITHA PEREZ | *****8409 | 5/19/1984 | 1/7/2022 | $972.00 | 3/22/2022 |
| YOLANDA PEREZ MONCAYO | *****1232 | 11/23/1973 | 1/10/2022 | $149.00 | 3/22/2022 |
| YAMILET PEREZ | *****9726 | 6/5/1972 | 1/12/2022 | $298.00 | 3/22/2022 |
| YOLANDA PEREZ | *****5953 | 1/18/1952 | 1/12/2022 | $324.00 | 3/22/2022 |
| ZORAYA PEREZ | *****0137 | 6/8/1965 | 1/2/2022 | $149.00 | 3/22/2022 |
| LUCZA PERICLES | *****2271 | 2/6/1980 | 2/4/2022 | $324.00 | 3/22/2022 |
| CURT PERKINS | *****5577 | 4/2/1963 | 1/4/2022 | $324.00 | 3/22/2022 |
| JAMES PERKINS | *****6961 | 11/20/1962 | 1/4/2022 | $447.00 | 3/22/2022 |
| ROSSARIO PERLAZA | *****9744 | 2/28/1968 | 1/5/2022 | $298.00 | 3/22/2022 |
| JULIANA PERNIA | *****4839 | 6/9/2003 | 1/4/2022 | $447.00 | 3/22/2022 |
| ANA PERNUDI | *****7776 | 12/15/1971 | 1/6/2022 | $324.00 | 3/22/2022 |
| LOGAN PERRAULT | *****6535 | 1/1/2001 | 1/3/2022 | $149.00 | 3/22/2022 |
| KARISSA PERRIER | *****7496 | 2/3/2009 | 1/14/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KRISTOPHER PERRIER | *****0637 | 8/27/2010 | 1/14/2022 | $447.00 | 3/22/2022 |
| ARMANDO PERRONE | *****0324 | 9/1/1958 | 2/12/2022 | $149.00 | 3/22/2022 |
| ANDRICK PERRY | *****4481 | 11/2/1992 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALSIAN PERRY | *****9953 | 7/17/1961 | 2/3/2022 | $149.00 | 3/22/2022 |
| RICHARD PERRY | *****6888 | 3/15/1996 | 1/12/2022 | $473.00 | 3/22/2022 |
| LLOYD PERSAUD | *****1385 | 3/27/1967 | 12/31/2021 | $149.00 | 3/22/2022 |
| LLOYD PERSAUD | *****1385 | 3/27/1967 | 1/3/2022 | $473.00 | 3/22/2022 |
| SHIVANI PERSAD | *****9602 | 7/10/2002 | 1/8/2022 | $149.00 | 3/22/2022 |
| JERRY PERUCINA RIVERA | *****9978 | 1/27/1975 | 1/10/2022 | $149.00 | 3/22/2022 |
| RACHEL PERZ | *****0258 | 10/8/1978 | 1/12/2022 | $447.00 | 3/22/2022 |
| ASHLEY PETERS | *****4023 | 10/10/1993 | 12/27/2021 | $149.00 | 3/22/2022 |
| CHERYL PETERS | *****0320 | 10/3/1964 | 2/16/2022 | $149.00 | 3/22/2022 |
| DANIELLE PETERKIN | *****8542 | 4/17/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| KHALIL PETERKIN | *****8179 | 2/22/2012 | 1/11/2022 | $324.00 | 3/22/2022 |
| KEVIN PETERS | *****1783 | 3/15/1966 | 2/19/2022 | $324.00 | 3/22/2022 |
| LAVERN PETERKIN | *****9113 | 12/2/1995 | 1/7/2022 | $149.00 | 3/22/2022 |
| BERNADIN PETIT FRERE | *****4930 | 6/23/1956 | 1/28/2022 | $149.00 | 3/22/2022 |
| NAHLA PETIT-JEUNE | *****7885 | 1/9/2012 | 1/11/2022 | $298.00 | 3/22/2022 |
| CHRIS PETRASEK | *****5754 | 1/5/1950 | 1/14/2022 | $473.00 | 3/22/2022 |
| JRFFREY PETRASEK | *****3436 | 8/20/1954 | 1/14/2022 | $149.00 | 3/22/2022 |
| BENILDES PETRONONILIO | *****2828 | 3/13/1967 | 2/19/2022 | $324.00 | 3/22/2022 |
| JAMAAL PETTY | *****4674 | 1/23/1992 | 7/28/2021 | $149.00 | 3/22/2022 |
| ARIANNA PETWAY | *****3812 | 1/26/2008 | 1/2/2022 | $324.00 | 3/22/2022 |
| GIOVANNA PEZO | *****8631 | 6/1/1989 | 1/9/2022 | $473.00 | 3/22/2022 |
| JUSTIN PFAHL | *****2395 | 11/14/1973 | 1/27/2022 | $298.00 | 3/22/2022 |
| MICHAEL PFISTERER | *****0636 | 9/16/1970 | 12/29/2021 | $149.00 | 3/22/2022 |
| FABIOLA PHADAEL | *****9054 | 5/5/1994 | 1/27/2022 | $324.00 | 3/22/2022 |
| NEWVENSTZ PHANORD | *****3096 | 1/21/1991 | 2/26/2022 | $149.00 | 3/22/2022 |
| SARAH PHELPS-HILL | *****6279 | 4/9/2010 | 1/2/2022 | $324.00 | 3/22/2022 |
| MARGOT PHEPS-HILL | *****2661 | 4/9/2010 | 1/2/2022 | $324.00 | 3/22/2022 |
| LINEGHIE PHILEMON | *****2068 | 9/30/1996 | 12/31/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ALYSSA PHILIPPI | *****0474 | 6/15/2013 | 1/18/2022 | $149.00 | 3/22/2022 |
| AVINASH PHILIP | *****8962 | 10/20/1982 | 1/23/2022 | $324.00 | 3/22/2022 |
| BRADLEY PHILIPPE | *****6889 | 3/11/1998 | 1/4/2022 | $149.00 | 3/22/2022 |
| DESHANE PHILIP | *****2574 | 3/8/1985 | 12/28/2021 | $149.00 | 3/22/2022 |
| ESTHER PHILIPPE | *****9444 | 8/25/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| NAOMIE PHILIDOR | *****2047 | 4/19/1997 | 12/30/2021 | $149.00 | 3/22/2022 |
| RUDY PHILIUS | *****6674 | 11/3/1966 | 1/5/2022 | $622.00 | 3/22/2022 |
| AMY PHILLIPS | *****8107 | 3/24/1951 | 1/9/2022 | $324.00 | 3/22/2022 |
| CINDY PHILLIPS | *****8186 | 9/21/1963 | 1/16/2022 | $149.00 | 3/22/2022 |
| CARMEN PHILLIPS | *****1795 | 6/27/1989 | 2/17/2022 | $149.00 | 3/22/2022 |
| EMMA PHILLPS | *****1198 | 3/9/2014 | 1/30/2022 | $149.00 | 3/22/2022 |
| TIA PHILLIPS | *****9964 | 5/12/1977 | 2/3/2022 | $149.00 | 3/22/2022 |
| MOISE PHILOGENE | *****1425 | 2/1/1951 | 2/11/2022 | $149.00 | 3/22/2022 |
| MARC PHILOGENE | *****5252 | 1/20/1980 | 2/11/2022 | $149.00 | 3/22/2022 |
| GLORIA PICKENS | *****2257 | 12/27/1981 | 2/4/2022 | $324.00 | 3/22/2022 |
| STEVEN PICKRELL | *****8823 | 7/13/1982 | 1/24/2022 | $324.00 | 3/22/2022 |
| SOLIMAR PICON | *****8972 | 6/24/1982 | 1/13/2022 | $324.00 | 3/22/2022 |
| EVELIO PIEDRAHITA | *****6024 | 4/8/1943 | 1/4/2022 | $473.00 | 3/22/2022 |
| LINDA PIEDRA | *****8095 | 9/26/1998 | 1/11/2022 | $324.00 | 3/22/2022 |
| ALBERTINE PIERRE | *****8815 | 1/17/1981 | 12/31/2021 | $149.00 | 3/22/2022 |
| AGNES PIERRE LOUIS | *****5712 | 4/4/1983 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANTOINE PIERRE LOUIS | *****8159 | 6/11/1980 | 1/15/2022 | $149.00 | 3/22/2022 |
| ANDREVIOSE PIERRE | *****9007 | 3/30/2009 | 1/21/2022 | $149.00 | 3/22/2022 |
| AMIOT PIERRE | *****0216 | 3/4/1970 | 2/10/2022 | $324.00 | 3/22/2022 |
| BAPTISTA PIERRE | *****5839 | 12/9/1942 | 1/10/2022 | $149.00 | 3/22/2022 |
| DIANA PIERRE | *****5352 | 11/1/1977 | 12/31/2021 | $149.00 | 3/22/2022 |
| DIANA PIERRE | *****5352 | 11/1/1977 | 2/11/2022 | $149.00 | 3/22/2022 |
| DOROTHY PIERRE | *****6823 | 1/19/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| DOHANN PIERRE | *****9356 | 7/2/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| HERLINE PIERRE | *****9320 | 8/16/1973 | 1/2/2022 | $149.00 | 3/22/2022 |
| HERLINE PIERRE | *****9320 | 8/16/1973 | 12/27/2021 | $648.00 | 3/22/2022 |
| HUBERTO PIERRE LOUIS | *****4572 | 8/29/1999 | 1/5/2022 | $324.00 | 3/22/2022 |
| JAMES PIERRE | *****5353 | 2/6/1975 | 12/31/2021 | $149.00 | 3/22/2022 |
| JAMES PIERRE | *****5353 | 2/6/1975 | 2/11/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JUNIE PIERRE JEAN | *****6888 | 10/4/1967 | 1/5/2022 | $298.00 | 3/22/2022 |
| JEAN PIERRE | *****8324 | 1/4/1987 | 1/7/2022 | $745.00 | 3/22/2022 |
| JONA PIERRE LOUIS | *****6557 | 4/5/1985 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSETTE PIERRE | *****0152 | 6/5/1953 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOB PIERRE- LOUIS | *****9952 | 2/17/1980 | 1/15/2022 | $149.00 | 3/22/2022 |
| KASANDRA PIERRE | *****9596 | 3/3/1999 | 12/28/2021 | $149.00 | 3/22/2022 |
| KARARE PIERRE | *****9461 | 10/19/1994 | 1/17/2022 | $149.00 | 3/22/2022 |
| KANIA PIERRE | *****9535 | 10/24/2012 | 2/5/2022 | $149.00 | 3/22/2022 |
| KEANA PIERRE | *****2691 | 12/8/1993 | 1/21/2022 | $324.00 | 3/22/2022 |
| LIONEL PIERRE | *****3769 | 6/27/1986 | 1/2/2022 | $324.00 | 3/22/2022 |
| MARIE PIERRE LOUIS | *****7322 | 11/6/1940 | 1/15/2022 | $149.00 | 3/22/2022 |
| MAURICE PIERRE ALBERT | *****1161 | 10/2/1959 | 1/29/2022 | $149.00 | 3/22/2022 |
| MIKAELLE PIERRE-PAUL | *****2192 | 5/13/2001 | 1/26/2022 | $648.00 | 3/22/2022 |
| OUSLYN PIERRE | *****0617 | 1/5/1993 | 1/19/2022 | $149.00 | 3/22/2022 |
| ODETTE PIERRE | *****5593 | 12/8/1980 | 2/21/2022 | $149.00 | 3/22/2022 |
| PIANA PIERRILUS | *****0903 | 12/24/2000 | 1/9/2022 | $149.00 | 3/22/2022 |
| RENAND PIERRE | *****4485 | 1/28/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| RUTH PIERRE | *****1604 | 10/7/1994 | 12/27/2021 | $324.00 | 3/22/2022 |
| SAHOUNE PIERRISSAINT | *****2358 | 4/22/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| WAYLAND PIERRE | *****1754 | 4/19/1978 | 12/27/2021 | $149.00 | 3/22/2022 |
| WAYLAND PIERRE | *****1754 | 4/19/1978 | 1/7/2022 | $149.00 | 3/22/2022 |
| WALLY PIERRE | *****9358 | 1/18/1979 | 1/14/2022 | $324.00 | 3/22/2022 |
| YVES PIERRE | *****3333 | 3/23/1988 | 12/27/2021 | $324.00 | 3/22/2022 |
| TANIA PILA | *****2680 | 9/21/1978 | 1/2/2022 | $149.00 | 3/22/2022 |
| SALLY PILCHER | *****2248 | 8/26/1951 | 2/4/2022 | $324.00 | 3/22/2022 |
| MARCUS PILLET | *****3141 | 7/26/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| MLADEN PILLOT | *****9667 | 6/25/1972 | 1/29/2022 | $149.00 | 3/22/2022 |
| LESLIE PIMENTEL | *****1523 | 2/7/1987 | 12/29/2021 | $149.00 | 3/22/2022 |
| LESLIE PIMENTEL | *****1523 | 2/7/1987 | 1/1/2022 | $324.00 | 3/22/2022 |
| JACQUEMINE PINARD | *****5508 | 7/6/1986 | 2/18/2022 | $324.00 | 3/22/2022 |
| SALOMON PINARGOTE ARELLANO | *****8381 | 10/12/1962 | 1/10/2022 | $149.00 | 3/22/2022 |
| SANTIAGO PINARGOTE | *****0697 | 12/8/2009 | 1/22/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| STEPHANIE PINCHAO | *****2179 | 8/22/1993 | 1/5/2022 | $473.00 | 3/22/2022 |
| MOTIKO PINDER | *****2143 | 5/20/1987 | 1/5/2022 | $149.00 | 3/22/2022 |
| AALIYAH PINE | *****2799 | 2/20/2017 | 1/1/2022 | $324.00 | 3/22/2022 |
| ELIDA PINEDA | *****9912 | 6/15/1969 | 2/3/2022 | $324.00 | 3/22/2022 |
| FANNY PINEDO | *****8524 | 1/16/1957 | 1/18/2022 | $149.00 | 3/22/2022 |
| LEIBY PINEDA | *****3758 | 4/18/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| MAX PINEDO | *****9748 | 2/7/1952 | 1/18/2022 | $149.00 | 3/22/2022 |
| OLGA PINEDA | *****5888 | 1/17/1951 | 1/10/2022 | $324.00 | 3/22/2022 |
| DAVID PINGOLT | *****1822 | 11/14/1962 | 1/21/2022 | $324.00 | 3/22/2022 |
| VALTER PINHEIRO | *****1448 | 9/12/1965 | 1/10/2022 | $473.00 | 3/22/2022 |
| KAYDIANN PINKSTON | *****2632 | 2/24/1980 | 1/3/2022 | $324.00 | 3/22/2022 |
| DAMIAN PINNOCK | *****9951 | 12/9/1984 | 2/3/2022 | $149.00 | 3/22/2022 |
| KAREN PINNOCK | *****2001 | 1/16/1968 | 12/30/2021 | $324.00 | 3/22/2022 |
| KENNETH PINNOCK | *****2179 | 4/15/1933 | 12/30/2021 | $324.00 | 3/22/2022 |
| OSLAIDA PINO | *****0222 | 2/8/1976 | 1/12/2022 | $648.00 | 3/22/2022 |
| YANICK PINTHIERS | *****3495 | 1/30/1967 | 1/5/2022 | $447.00 | 3/22/2022 |
| AIDA PINTO | *****0249 | 6/5/1944 | 1/8/2022 | $149.00 | 3/22/2022 |
| ENI PINTO | *****5137 | 11/28/1963 | 1/5/2022 | $149.00 | 3/22/2022 |
| JOAQUIM PINTO DA PINHA NETO | *****3038 | 3/25/1956 | 1/6/2022 | $298.00 | 3/22/2022 |
| JUAN PINZON | *****0267 | 5/18/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOSE PINZON | *****1948 | 4/27/1960 | 1/22/2022 | $149.00 | 3/22/2022 |
| NIEVES PISANI DE SINISCALCHI | *****8302 | 11/8/1958 | 1/5/2022 | $648.00 | 3/22/2022 |
| SAVERIO PISANI | *****3823 | 2/6/1951 | 1/2/2022 | $324.00 | 3/22/2022 |
| DIMITRI PITSOULAKIS | *****8926 | 6/24/1982 | 1/4/2022 | $149.00 | 3/22/2022 |
| KENNETH PITTER | *****0254 | 12/8/1980 | 1/12/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER PITTMON | *****9112 | 12/18/1991 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANTHONY PITTS | *****1833 | 4/30/1984 | 1/23/2022 | $324.00 | 3/22/2022 |
| ELENA PIWARZCHEK | *****2222 | 10/22/1983 | 12/28/2021 | $149.00 | 3/22/2022 |
| GERMAN PIZARRO | *****2963 | 8/8/1959 | 12/31/2021 | $149.00 | 3/22/2022 |
| GERMAN PIZARRO | *****2963 | 8/8/1959 | 1/4/2022 | $622.00 | 3/22/2022 |
| ILEANETTE PIZARRO | *****9777 | 2/5/1990 | 1/3/2022 | $473.00 | 3/22/2022 |
| TAMARA PLACIDE | *****3326 | 1/14/1984 | 1/6/2022 | $149.00 | 3/22/2022 |
| JEAN PLAISIR | *****3158 | 10/8/1978 | 1/13/2022 | $149.00 | 3/22/2022 |
| MILTON PLANTE | *****9675 | 3/29/1966 | 1/9/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KEN PLASK | *****0256 | 2/2/1982 | 1/21/2022 | $149.00 | 3/22/2022 |
| GRISCILDA PLAU | *****9806 | 12/9/1953 | 1/14/2022 | $149.00 | 3/22/2022 |
| BETY PLAZA | *****8390 | 1/6/1974 | 1/21/2022 | $149.00 | 3/22/2022 |
| LOURDES PLAZUELO | *****6139 | 2/11/1948 | 1/13/2022 | $324.00 | 3/22/2022 |
| MARK PLEFFNER | *****4931 | 10/17/1997 | 1/4/2022 | $298.00 | 3/22/2022 |
| MARK PLEFFNER | *****4480 | 7/2/1969 | 1/6/2022 | $149.00 | 3/22/2022 |
| SHAWANDA PLEZ | *****2725 | 11/17/1990 | 1/2/2022 | $149.00 | 3/22/2022 |
| SHAQUANEA PLEZ | *****1979 | 7/3/2005 | 1/6/2022 | $298.00 | 3/22/2022 |
| MARIA POEHLER | *****9162 | 9/3/1992 | 12/28/2021 | $149.00 | 3/22/2022 |
| SOPHIA POEHLER | *****5459 | 3/22/2016 | 12/28/2021 | $149.00 | 3/22/2022 |
| SOPHIA POEHLER | *****5459 | 3/22/2016 | 2/18/2022 | $324.00 | 3/22/2022 |
| ETHEL POINDEXTER | *****1658 | 6/11/1971 | 1/17/2022 | $149.00 | 3/22/2022 |
| SHEREE POINDEXTER | *****5630 | 11/7/1975 | 12/29/2021 | $324.00 | 3/22/2022 |
| MARCELLE POIRIER | *****6584 | 9/18/1969 | 1/16/2022 | $324.00 | 3/22/2022 |
| RAM POLAPALLY | *****1125 | 1/10/1973 | 1/12/2022 | $324.00 | 3/22/2022 |
| JAYDEN POLEON | *****4479 | 4/5/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROMUALD POLEON | *****7760 | 2/7/1971 | 1/13/2022 | $149.00 | 3/22/2022 |
| MICHELE POLINSKY BECHER | *****5705 | 10/2/1960 | 2/15/2022 | $298.00 | 3/22/2022 |
| PAULINE POLING | *****0660 | 6/24/1977 | 1/23/2022 | $324.00 | 3/22/2022 |
| DEANDRA POLLARD | *****3775 | 2/4/1993 | 1/4/2022 | $149.00 | 3/22/2022 |
| MONIQUE POLLACK | *****1205 | 3/28/1971 | 1/27/2022 | $648.00 | 3/22/2022 |
| TRACY POLLACK | *****1941 | 7/25/1986 | 1/13/2022 | $473.00 | 3/22/2022 |
| CHRISTIAN POLLICINO | *****9420 | 2/25/2008 | 1/28/2022 | $972.00 | 3/22/2022 |
| SHEILA POLLOCK | *****6580 | 6/3/1951 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARLON POLO | *****4648 | 12/10/1968 | 1/6/2022 | $149.00 | 3/22/2022 |
| STEPHANIE POLO | *****4938 | 7/24/2001 | 1/4/2022 | $149.00 | 3/22/2022 |
| BERTHA POLYCARPE | *****1371 | 1/17/1972 | 1/13/2022 | $149.00 | 3/22/2022 |
| KIMBERLY POLYMICE | *****2433 | 3/6/1995 | 2/14/2022 | $149.00 | 3/22/2022 |
| JOSHUA POLYNICE | *****4659 | 3/30/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| LIBNY POLYNICE | *****5017 | 2/12/2004 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIE POLYNICE | *****1751 | 4/1/1967 | 2/16/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MERCEDES POMBO | *****0399 | 9/11/1972 | 1/17/2022 | $324.00 | 3/22/2022 |
| ANDRES PONCE | *****4365 | 6/4/1991 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALEJANDRO PONCE | *****1791 | 11/29/1995 | 12/29/2021 | $324.00 | 3/22/2022 |
| JOANNE POND | *****5701 | 12/5/1954 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOHNATHAN PONDER | *****8042 | 3/1/2013 | 1/15/2022 | $149.00 | 3/22/2022 |
| WILLIE PONDE | *****4838 | 11/24/1951 | 1/7/2022 | $324.00 | 3/22/2022 |
| AMY PONT | *****9528 | 9/11/1961 | 1/15/2022 | $324.00 | 3/22/2022 |
| ROSANA PONTE | *****6287 | 3/24/1973 | 1/4/2022 | $797.00 | 3/22/2022 |
| PHILLIP PONTON | *****4348 | 2/15/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOSE PORRAS | *****9977 | 10/4/1976 | 2/5/2022 | $324.00 | 3/22/2022 |
| MICHAEL PORT | *****7638 | 6/29/1976 | 1/2/2022 | $473.00 | 3/22/2022 |
| TRISTAN PORT | *****7500 | 6/25/2014 | 1/8/2022 | $324.00 | 3/22/2022 |
| JEWEL PORTER | *****8976 | 9/22/1968 | 1/11/2022 | $473.00 | 3/22/2022 |
| JESSICA PORTER | *****3260 | 5/18/1988 | 1/5/2022 | $324.00 | 3/22/2022 |
| KEMAR PORTEOUS | *****8126 | 3/27/1990 | 1/15/2022 | $149.00 | 3/22/2022 |
| SONIA PORTER-BLAKE | *****6667 | 3/20/1963 | 1/11/2022 | $324.00 | 3/22/2022 |
| SERIANN PORTILUS | *****3428 | 12/3/2006 | 1/3/2022 | $149.00 | 3/22/2022 |
| DORIS PORTORREAL | *****2231 | 12/16/1960 | 12/30/2021 | $149.00 | 3/22/2022 |
| HUGUETTE PORTUGAIS | *****5243 | 12/30/1941 | 2/7/2022 | $324.00 | 3/22/2022 |
| JUAN POSADA | *****6184 | 6/9/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARA POSADA | *****9316 | 10/4/1973 | 1/11/2022 | $298.00 | 3/22/2022 |
| NAZLY POSADA | *****5927 | 3/6/1958 | 1/11/2022 | $149.00 | 3/22/2022 |
| JAYDEN POSDO | *****7285 | 3/18/2011 | 1/16/2022 | $324.00 | 3/22/2022 |
| LUIS POSSO | *****1587 | 6/4/1963 | 1/18/2022 | $324.00 | 3/22/2022 |
| SAMUEL POSSO | *****1559 | 6/3/2017 | 1/16/2022 | $324.00 | 3/22/2022 |
| FREDERICK POTOPSINGH | *****2562 | 4/17/1944 | 1/2/2022 | $324.00 | 3/22/2022 |
| DENISE POWELL | *****1734 | 4/5/1966 | 12/27/2021 | $473.00 | 3/22/2022 |
| EDITH POWELL | *****1712 | 4/12/1936 | 12/27/2021 | $149.00 | 3/22/2022 |
| KAREN POWELL | *****4842 | 6/27/1967 | 1/4/2022 | $473.00 | 3/22/2022 |
| MARCUS POWELL | *****7806 | 4/14/1996 | 12/27/2021 | $149.00 | 3/22/2022 |
| MAZORIAN POWELL | *****1801 | 9/27/1956 | 12/27/2021 | $149.00 | 3/22/2022 |
| PEGGY POWELL | *****9431 | 1/1/1952 | 1/8/2022 | $149.00 | 3/22/2022 |

| ROBERT POWELL | *****1709 | 12/31/1954 | 12/27/2021 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| YVONNE POWELL | *****0887 | 5/29/1952 | 1/12/2022 | $149.00 | 3/22/2022 |
| EVA POWER | *****6187 | 9/16/2010 | 1/2/2022 | $324.00 | 3/22/2022 |
| LEXIE POWER | *****1780 | 7/21/1986 | 12/27/2021 | $149.00 | 3/22/2022 |
| MAVEL POYATO | *****0881 | 12/31/1971 | 1/25/2022 | $324.00 | 3/22/2022 |
| PIEDAD POZIN | *****6064 | 9/27/1957 | 1/4/2022 | $149.00 | 3/22/2022 |
| PIEDAD POZIN | *****6064 | 9/27/1957 | 12/31/2021 | $324.00 | 3/22/2022 |
| XAVIER POZO | *****8508 | 1/9/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| HENRY POZO LOPEZ | *****8919 | 8/10/2013 | 1/3/2022 | $298.00 | 3/22/2022 |
| ASHA PRABHAKARA N | *****4949 | 8/20/1972 | 1/7/2022 | $149.00 | 3/22/2022 |
| JANCY PRAKASH | *****1732 | 9/2/1963 | 1/21/2022 | $324.00 | 3/22/2022 |
| JOSE PRAKASH | *****8701 | 12/17/1963 | 1/20/2022 | $324.00 | 3/22/2022 |
| ELISA PRATT | *****7570 | 9/7/1979 | 12/28/2021 | $324.00 | 3/22/2022 |
| CYNTHIA PRAWL | *****2662 | 6/26/1949 | 2/25/2022 | $324.00 | 3/22/2022 |
| TERESHIA PRAWL CHARLES | *****5896 | 1/20/1985 | 1/12/2022 | $149.00 | 3/22/2022 |
| RAQUEL PRECIADO MEDINA | *****2878 | 1/6/2022 | 1/7/2022 | $149.00 | 3/22/2022 |
| DARLIE PREDELUS | *****2739 | 6/3/1984 | 1/2/2022 | $473.00 | 3/22/2022 |
| ANGELA PREMRAJ | *****8111 | 4/26/1960 | 1/23/2022 | $324.00 | 3/22/2022 |
| ANTONIO PRENDEZ | *****3983 | 6/30/1955 | 1/6/2022 | $324.00 | 3/22/2022 |
| SILVANA PRENDEZ | *****0821 | 2/6/1964 | 1/6/2022 | $324.00 | 3/22/2022 |
| DORIANE PREPETIT | *****5712 | 6/18/1957 | 2/24/2022 | $149.00 | 3/22/2022 |
| MELBERT PRESIL | *****7482 | 10/9/1983 | 1/16/2022 | $149.00 | 3/22/2022 |
| KENDALL PRESUME | *****1944 | 6/7/1986 | 1/4/2022 | $298.00 | 3/22/2022 |
| DIANA PRETELL VARGAS | *****2338 | 3/19/1955 | 2/8/2022 | $149.00 | 3/22/2022 |
| NICOLAS PREZEAU | *****9253 | 11/17/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| FRED PRIBYL | *****1882 | 12/26/1956 | 12/31/2021 | $324.00 | 3/22/2022 |
| ANDRES PRIETO | *****8291 | 2/17/1974 | 1/5/2022 | $298.00 | 3/22/2022 |
| ANGELICA PRIETO | *****7040 | 10/20/1947 | 1/7/2022 | $149.00 | 3/22/2022 |
| AUGUSTO PRIETO | *****2959 | 6/11/1962 | 1/13/2022 | $1,270.00 | 3/22/2022 |
| ELIJAH PRIETO | *****1716 | 4/29/2010 | 1/10/2022 | $298.00 | 3/22/2022 |
| JORDAN PRIETO | *****5934 | 1/6/1990 | 1/11/2022 | $149.00 | 3/22/2022 |
| LISETTE PRIETO | *****8068 | 9/19/1980 | 1/10/2022 | $149.00 | 3/22/2022 |
| LUISA PRIETO | *****6689 | 11/8/1984 | 1/12/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KAREN PRIMUS | *****9948 | 1/19/1972 | 1/7/2022 | $447.00 | 3/22/2022 |
| MONICA PRIMUS | *****7862 | 12/4/1944 | 1/14/2022 | $473.00 | 3/22/2022 |
| JACOB PRINCE | *****3192 | 3/17/2009 | 1/27/2022 | $149.00 | 3/22/2022 |
| KEISHA PRINCE | *****1484 | 11/24/1976 | 1/14/2022 | $149.00 | 3/22/2022 |
| KENSKY PRINCIVIL | *****2755 | 11/15/1982 | 1/2/2022 | $324.00 | 3/22/2022 |
| KERLINE PRINCIVIL | *****3810 | 2/7/1979 | 1/2/2022 | $324.00 | 3/22/2022 |
| RASHEED PRINCE | *****3203 | 1/12/1995 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARK PRITCHARD | *****6146 | 10/29/1967 | 1/1/2022 | $324.00 | 3/22/2022 |
| FORTUNA PRIVIS | *****6839 | 7/18/1961 | 1/14/2022 | $473.00 | 3/22/2022 |
| GENADY PRIVIS | *****8117 | 5/18/1960 | 1/11/2022 | $324.00 | 3/22/2022 |
| MICHELLE PRIVIS | *****6597 | 5/20/1993 | 1/7/2022 | $298.00 | 3/22/2022 |
| EURANIE PROPHETE | *****0369 | 10/17/1972 | 1/11/2022 | $149.00 | 3/22/2022 |
| GREGORY PROPHETE | *****9619 | 11/14/1969 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARIE PROPHETE | *****0630 | 3/28/1950 | 1/22/2022 | $473.00 | 3/22/2022 |
| ANNE PROSPER | *****2284 | 10/10/1983 | 2/5/2022 | $149.00 | 3/22/2022 |
| BETHSAIDA PROSPER | *****7889 | 11/24/1980 | 1/15/2022 | $473.00 | 3/22/2022 |
| BERKLEY PROSPERE | *****1838 | 2/7/1975 | 12/30/2021 | $324.00 | 3/22/2022 |
| EMONDE PROSPER | *****4629 | 6/23/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARIE PROSPER | *****6612 | 7/2/1965 | 1/11/2022 | $149.00 | 3/22/2022 |
| RAVYN PROSPERE | *****7428 | 12/20/1994 | 12/29/2021 | $324.00 | 3/22/2022 |
| RAVYN PROSPERE | *****7428 | 12/20/1994 | 1/2/2022 | $324.00 | 3/22/2022 |
| SEBASTIAO PRUDENCIO | *****5221 | 7/2/1980 | 2/6/2022 | $149.00 | 3/22/2022 |
| FRANCISCO PUCCIO | *****1663 | 5/28/1966 | 12/27/2021 | $149.00 | 3/22/2022 |
| ANETH PUENTES | *****1118 | 2/7/1972 | 1/27/2022 | $149.00 | 3/22/2022 |
| CARLOS PUENTES | *****5284 | 5/29/1963 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOSE PUERTO | *****3239 | 1/26/1961 | 1/3/2022 | $149.00 | 3/22/2022 |
| SHIRLENIA PUERTA | *****5935 | 1/19/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| JORGE PUIG CAMPOS | *****4997 | 2/14/1956 | 1/7/2022 | $149.00 | 3/22/2022 |
| ELIZABETH PUJOLS | *****9963 | 9/15/1981 | 1/11/2022 | $324.00 | 3/22/2022 |
| KYREE PULCHAN | *****6976 | 12/30/2016 | 1/4/2022 | $149.00 | 3/22/2022 |
| INGRID PULIDO | *****9781 | 2/13/1981 | 1/14/2022 | $149.00 | 3/22/2022 |
| JULIA PULIDO | *****5255 | 1/3/1983 | 1/4/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JUAN PUNCHEON | *****1960 | 6/28/2009 | 12/29/2021 | $149.00 | 3/22/2022 |
| RICHARD PUNWASSIE | *****1936 | 7/8/1981 | 1/15/2022 | $298.00 | 3/22/2022 |
| SHAWNA PURGE | *****8677 | 11/5/1982 | 12/30/2021 | $149.00 | 3/22/2022 |
| JULET PYNE | *****1869 | 10/1/1962 | 12/28/2021 | $149.00 | 3/22/2022 |
| ABDALLAH QASIM | *****1976 | 6/12/2003 | 12/30/2021 | $324.00 | 3/22/2022 |
| MUHAMMAD QUADRI | *****2456 | 7/30/1964 | 2/15/2022 | $324.00 | 3/22/2022 |
| RAYMOND QUALLO | *****2066 | 7/22/1976 | 1/29/2022 | $447.00 | 3/22/2022 |
| MATHIEU QUARRIE | *****9128 | 8/22/1996 | 1/4/2022 | $149.00 | 3/22/2022 |
| CRISTY QUENIAHAN | *****8066 | 12/27/1982 | 1/6/2022 | $324.00 | 3/22/2022 |
| FABIOLA QUESADA SOYO | *****3026 | 2/26/1977 | 2/23/2022 | $149.00 | 3/22/2022 |
| EMELY QUIJANO | *****0110 | 4/11/2001 | 1/19/2022 | $149.00 | 3/22/2022 |
| GLORIA QUIJANO | *****3280 | 7/18/1980 | 12/29/2021 | $149.00 | 3/22/2022 |
| GLORIA QUIJANO | *****3280 | 7/18/1980 | 1/3/2022 | $324.00 | 3/22/2022 |
| APRILE QUINONES | *****6743 | 4/11/1977 | 1/2/2022 | $324.00 | 3/22/2022 |
| JOHNATHAN QUINONES | *****1672 | 12/1/1993 | 12/27/2021 | $149.00 | 3/22/2022 |
| JUANMARCOS QUINONES | *****7540 | 12/21/1986 | 1/6/2022 | $149.00 | 3/22/2022 |
| NEREIDA QUINONES | *****7852 | 9/27/1973 | 1/18/2022 | $324.00 | 3/22/2022 |
| STEPHANIE QUINONES | *****8271 | 6/26/1990 | 1/3/2022 | $1,095.00 | 3/22/2022 |
| SOPHIA QUINONES | *****4384 | 7/27/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANA QUINTERO GONZALEZ | *****6153 | 1/23/1962 | 1/8/2022 | $149.00 | 3/22/2022 |
| ALEJANDRO QUINTERO | *****3450 | 4/12/1980 | 1/14/2022 | $149.00 | 3/22/2022 |
| CARMEN QUINTERO DE ZURITA | *****9837 | 10/2/1966 | 2/2/2022 | $324.00 | 3/22/2022 |
| JENNIFER QUINTERO | *****5192 | 4/2/1968 | 1/5/2022 | $149.00 | 3/22/2022 |
| PABLO QUINTERO | *****5376 | 10/23/1973 | 2/13/2022 | $149.00 | 3/22/2022 |
| SANTHIAGO QUINTANALES | *****3976 | 6/9/2007 | 1/4/2022 | $324.00 | 3/22/2022 |
| YECENIA QUINTERO | *****8169 | 8/25/1958 | 1/9/2022 | $149.00 | 3/22/2022 |
| YAN QUINTERO | *****1431 | 2/19/2008 | 1/13/2022 | $149.00 | 3/22/2022 |
| ZORAIDA QUINTERO | *****8877 | 12/28/1961 | 12/30/2021 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| ZORAIDA QUINTERO | *****8877 | 12/28/1961 | 1/12/2022 | $149.00 | 3/22/2022 |
| MAGALI QUIRK | *****3187 | 8/8/2014 | 1/13/2022 | $149.00 | 3/22/2022 |
| PATRICK QUIRK | *****1415 | 11/27/2016 | 1/13/2022 | $149.00 | 3/22/2022 |
| ENZO QUIROZ | *****5268 | 9/24/2012 | 2/8/2022 | $149.00 | 3/22/2022 |
| LERYS QUIROZ | *****9991 | 1/9/1969 | 1/7/2022 | $149.00 | 3/22/2022 |
| NANCY QUISPE TINTAYA | *****3307 | 2/27/1960 | 1/3/2022 | $324.00 | 3/22/2022 |
| KESIA QURESHI | *****8946 | 12/5/1980 | 1/12/2022 | $149.00 | 3/22/2022 |
| CHARLENE RABACA | *****2695 | 12/1/1998 | 1/1/2022 | $324.00 | 3/22/2022 |
| MICHEL RABEL | *****0059 | 1/21/1964 | 12/28/2021 | $149.00 | 3/22/2022 |
| JAKUB RACZKA | *****8435 | 1/29/1987 | 1/7/2022 | $324.00 | 3/22/2022 |
| PAULETTE RADCLIFF | *****1961 | 10/15/1960 | 12/30/2021 | $149.00 | 3/22/2022 |
| TAYLOR RADCLIFFE | *****6299 | 6/27/1997 | 1/12/2022 | $324.00 | 3/22/2022 |
| CECILIA RAFFO | *****6951 | 8/11/1958 | 1/15/2022 | $324.00 | 3/22/2022 |
| PATRINA RAGBIR | *****7110 | 10/26/2002 | 1/3/2022 | $946.00 | 3/22/2022 |
| ISHWALAL RAGOONANAN | *****9599 | 8/4/1951 | 1/15/2022 | $149.00 | 3/22/2022 |
| OMESH RAGOONANANRAGOONANAN | *****1467 | 6/17/1980 | 1/14/2022 | $149.00 | 3/22/2022 |
| RAAKESH RAGOONANAN | *****3394 | 6/20/1976 | 1/15/2022 | $324.00 | 3/22/2022 |
| VERNITA RAGOONANANRAGOONANAN | *****6990 | 8/10/1953 | 1/15/2022 | $324.00 | 3/22/2022 |
| GISELE RAHAEL | *****6869 | 1/12/1975 | 1/4/2022 | $149.00 | 3/22/2022 |
| FAOOD RAHAMAN | *****9590 | 1/4/1995 | 2/8/2022 | $324.00 | 3/22/2022 |
| AZKA RAHIMTULLA | *****4434 | 1/23/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| AZEERA RAHMAN | *****8438 | 6/4/2007 | 1/10/2022 | $149.00 | 3/22/2022 |
| DARLEEN RAHMAN | *****8939 | 8/4/1960 | 1/7/2022 | $324.00 | 3/22/2022 |
| VICTORIA RAHMING | *****3627 | 8/16/1985 | 1/15/2022 | $149.00 | 3/22/2022 |
| ANDREW RAINS | *****9017 | 7/20/2000 | 1/13/2022 | $473.00 | 3/22/2022 |
| KARAN RAJ | *****5569 | 12/26/1994 | 1/4/2022 | $298.00 | 3/22/2022 |
| RAJESH RAJAGOPAL | *****0157 | 10/21/1972 | 1/7/2022 | $149.00 | 3/22/2022 |
| RIA RAJESH | *****0159 | 7/1/2002 | 1/7/2022 | $149.00 | 3/22/2022 |
| FAITH RALPH | *****1508 | 2/21/1998 | 1/14/2022 | $149.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| TREVOR RALPH | *****3126 | 7/25/1948 | 1/5/2022 | $447.00 | 3/22/2022 |
| LINA RAMANAUSK AS | *****1450 | 11/13/1981 | 1/7/2022 | $596.00 | 3/22/2022 |
| MANTAS RAMANAUSK AS | *****6082 | 3/19/1981 | 1/8/2022 | $149.00 | 3/22/2022 |
| LATESHA RAMCHARAN MULLINGS | *****2604 | 12/8/1986 | 2/22/2022 | $149.00 | 3/22/2022 |
| INGRID RAMDAWAR | *****0301 | 8/7/1949 | 2/12/2022 | $324.00 | 3/22/2022 |
| JUNE RAMDEWAR | *****0310 | 6/20/1947 | 1/11/2022 | $149.00 | 3/22/2022 |
| VINOO RAMDHANIE | *****1531 | 7/3/1965 | 1/15/2022 | $324.00 | 3/22/2022 |
| AGUSTIN RAMIREZ | *****4793 | 2/28/1953 | 1/4/2022 | $298.00 | 3/22/2022 |
| ALEXSANDRA RAMIREZ | *****0395 | 1/12/1999 | 1/17/2022 | $324.00 | 3/22/2022 |
| BRAYAN RAMIREZ | *****2312 | 6/10/1990 | 12/28/2021 | $298.00 | 3/22/2022 |
| BRIGITTE RAMIREZ | *****7228 | 3/28/1993 | 12/29/2021 | $149.00 | 3/22/2022 |
| CHRISTIAN RAMIREZ- MACIAS | *****7017 | 7/11/1981 | 1/11/2022 | $298.00 | 3/22/2022 |
| CINDY RAMIREZ | *****8554 | 8/27/1993 | 1/22/2022 | $324.00 | 3/22/2022 |
| DAYANA RAMIREZ | *****3647 | 2/10/1991 | 1/6/2022 | $324.00 | 3/22/2022 |
| FRANCISCO RAMIREZ | *****2401 | 8/8/1994 | 12/28/2021 | $149.00 | 3/22/2022 |
| GABRIELA RAMIREZ | *****6660 | 10/16/1968 | 1/12/2022 | $324.00 | 3/22/2022 |
| HENRY RAMIREZ | *****7601 | 7/8/1975 | 1/17/2022 | $324.00 | 3/22/2022 |
| JIRGE RAMIREZ | *****4018 | 8/8/1967 | 1/2/2022 | $149.00 | 3/22/2022 |
| JOSE RAMIREZ | *****3384 | 4/14/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| JASLEY RAMIREZ | *****9280 | 7/26/2008 | 1/7/2022 | $149.00 | 3/22/2022 |
| JESSICA RAMIREZ | *****3209 | 1/18/1984 | 1/13/2022 | $149.00 | 3/22/2022 |
| KARLA RAMIREZ | *****7001 | 1/10/1990 | 1/4/2022 | $149.00 | 3/22/2022 |
| LUIS RAMIREZ | *****3152 | 2/16/1963 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARIA RAMIREZ | *****6718 | 3/16/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| MAGDA RAMIREZ | *****2443 | 4/10/1963 | 2/14/2022 | $149.00 | 3/22/2022 |
| RAYMOND RAMIREZ | *****0128 | 7/2/1947 | 2/1/2022 | $1,270.00 | 3/22/2022 |
| ROSAURA RAMIREZ | *****6790 | 10/2/1951 | 1/12/2022 | $324.00 | 3/22/2022 |
| SELIANA RAMIREZ | *****5320 | 2/27/2001 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SANDRA RAMIREZ | *****5892 | 6/30/1976 | 1/5/2022 | $473.00 | 3/22/2022 |
| SULEIDYZ RAMIREZ | *****1686 | 11/18/1989 | 1/17/2022 | $324.00 | 3/22/2022 |
| VALERIA RAMIREZ | *****5888 | 6/3/1988 | 1/7/2022 | $298.00 | 3/22/2022 |
| WILFREDO RAMIREZ | *****5707 | 1/12/1974 | 12/28/2021 | $149.00 | 3/22/2022 |
| YESENIA RAMIREZ | *****0541 | 9/2/1991 | 1/19/2022 | $149.00 | 3/22/2022 |
| HANIFF RAMKISSOON | *****6101 | 7/14/1947 | 1/8/2022 | $149.00 | 3/22/2022 |
| NEIL RAMKISSOON | *****2303 | 10/25/1955 | 1/17/2022 | $648.00 | 3/22/2022 |
| MALINI RAMNARINE | *****1135 | 1/10/1996 | 1/28/2022 | $149.00 | 3/22/2022 |
| MARIA RAMON | *****9731 | 3/17/1979 | 1/6/2022 | $298.00 | 3/22/2022 |
| ANA RAMOS | *****2957 | 5/16/2002 | 12/27/2021 | $324.00 | 3/22/2022 |
| CAROLINA RAMOS | *****2020 | 7/25/1981 | 12/30/2021 | $149.00 | 3/22/2022 |
| CHRISTY RAMOS | *****7605 | 1/13/1984 | 1/13/2022 | $149.00 | 3/22/2022 |
| DEYSI RAMOS | *****1705 | 12/22/1977 | 12/27/2021 | $149.00 | 3/22/2022 |
| DIEGO RAMOS | *****2160 | 11/14/1958 | 1/30/2022 | $149.00 | 3/22/2022 |
| DAVID RAMOS | *****1845 | 6/26/1998 | 2/19/2022 | $324.00 | 3/22/2022 |
| GILBERTO RAMOS | *****6619 | 7/25/1974 | 1/10/2022 | $149.00 | 3/22/2022 |
| ISABEL RAMOS | *****9531 | 3/6/1964 | 1/27/2022 | $324.00 | 3/22/2022 |
| JUANITA RAMOS | *****8941 | 12/27/1942 | 1/7/2022 | $149.00 | 3/22/2022 |
| KEISHA RAMOS | *****0810 | 6/4/1974 | 1/22/2022 | $149.00 | 3/22/2022 |
| MARIA RAMOS | *****0705 | 3/8/1957 | 1/23/2022 | $324.00 | 3/22/2022 |
| SAMANTHA RAMOS | *****9051 | 7/8/1992 | 1/27/2022 | $324.00 | 3/22/2022 |
| VICTOR RAMOS | *****8166 | 6/10/1981 | 1/17/2022 | $324.00 | 3/22/2022 |
| DARRYL RAMPARTAP | *****3297 | 10/17/1974 | 1/4/2022 | $324.00 | 3/22/2022 |
| MIKAEL RAMPARTAP | *****7692 | 6/5/1999 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARISEL RAMRATTAN | *****4871 | 5/17/1994 | 1/6/2022 | $946.00 | 3/22/2022 |
| SAALEEM RAMROOP | *****2345 | 3/27/2015 | 12/28/2021 | $324.00 | 3/22/2022 |
| ADILA RAMSAMMY | *****5727 | 6/13/1994 | 12/30/2021 | $149.00 | 3/22/2022 |
| ADILA RAMSAMMY | *****5727 | 6/13/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| KAREEM RAMSAY | *****7169 | 7/21/1994 | 1/3/2022 | $447.00 | 3/22/2022 |
| NAIDU RAMSAMMY | *****1882 | 5/29/1990 | 12/30/2021 | $149.00 | 3/22/2022 |
| NICHOLAS RAMSARAN | *****3303 | 9/25/1985 | 12/28/2021 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANTONIA RAMSEY | *****0389 | 1/4/2001 | 1/5/2022 | $298.00 | 3/22/2022 |
| ANTHONY RAMSEY | *****9441 | 9/18/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| KEESHON RAMSEY | *****7146 | 6/3/2005 | 1/5/2022 | $149.00 | 3/22/2022 |
| VICTOR RAMSEY | *****0170 | 3/13/1971 | 2/13/2022 | $149.00 | 3/22/2022 |
| VINCENT RAMSEY | *****1203 | 2/14/1967 | 1/30/2022 | $324.00 | 3/22/2022 |
| AADI RAMSUMAIR | *****1819 | 5/21/2010 | 12/31/2021 | $324.00 | 3/22/2022 |
| KAVI RAMSUMAIR | *****4306 | 3/23/2013 | 12/30/2021 | $324.00 | 3/22/2022 |
| LEELA RAMSUMAIR | *****5536 | 11/23/1951 | 1/5/2022 | $149.00 | 3/22/2022 |
| LEELA RAMSUMAIR | *****5536 | 11/23/1951 | 12/29/2021 | $324.00 | 3/22/2022 |
| SHOBHA RAMSUMAIR | *****9229 | 10/13/1960 | 1/6/2022 | $149.00 | 3/22/2022 |
| SHOBHA RAMSUMAIR | *****9229 | 10/13/1960 | 12/30/2021 | $324.00 | 3/22/2022 |
| CHANE RANDALL | *****6342 | 9/7/1987 | 1/10/2022 | $149.00 | 3/22/2022 |
| KAMARI RANDALL | *****8833 | 9/13/2006 | 1/20/2022 | $149.00 | 3/22/2022 |
| OTHNEIL RANDALL | *****0431 | 2/15/2012 | 1/17/2022 | $149.00 | 3/22/2022 |
| VANESSA RANDALL | *****9180 | 5/21/1995 | 1/12/2022 | $324.00 | 3/22/2022 |
| JARED RANDLEMAN | *****9138 | 10/15/1991 | 1/7/2022 | $298.00 | 3/22/2022 |
| EMMMANUEL LA RANDOLPH | *****3910 | 3/28/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| JASON RANGEN | *****0887 | 1/22/1971 | 1/27/2022 | $149.00 | 3/22/2022 |
| AVA RANNAZZISI | *****3024 | 4/22/2006 | 2/12/2022 | $972.00 | 3/22/2022 |
| LOLA RANNAZZISI | *****0290 | 10/25/2007 | 2/12/2022 | $324.00 | 3/22/2022 |
| SAMIYA RASHID | *****2150 | 12/4/1973 | 12/31/2021 | $324.00 | 3/22/2022 |
| SUSAN RASKIND | *****2546 | 3/22/1949 | 2/18/2022 | $149.00 | 3/22/2022 |
| OSBOURNE RATTIGAN | *****1143 | 5/19/1950 | 2/1/2022 | $324.00 | 3/22/2022 |
| EMILY RATTRAY | *****2355 | 2/12/1992 | 2/9/2022 | $149.00 | 3/22/2022 |
| MALIKAI RAVELLO | *****7419 | 1/6/2009 | 1/6/2022 | $149.00 | 3/22/2022 |
| STACEY RAVELLO | *****4663 | 6/13/1984 | 1/6/2022 | $149.00 | 3/22/2022 |
| GABBY RAY | *****8295 | 4/2/2008 | 12/30/2021 | $324.00 | 3/22/2022 |
| THERESE RAY AURICCHIO | *****6183 | 3/22/1962 | 12/30/2021 | $149.00 | 3/22/2022 |
| ERLANDE RAYMOND | *****2510 | 12/12/1981 | 1/6/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| GENEVIEVE RAYMOND | *****8501 | 9/19/1976 | 1/26/2022 | $324.00 | 3/22/2022 |
| SAMUEL RAYMOND | *****5369 | 3/31/1976 | 1/10/2022 | $298.00 | 3/22/2022 |
| SHARON READ | *****8200 | 2/27/1962 | 1/16/2022 | $324.00 | 3/22/2022 |
| RAGHUNATH A REDDY | *****6516 | 6/10/1944 | 1/12/2022 | $149.00 | 3/22/2022 |
| CLARE REDMOND | *****0407 | 6/15/1998 | 2/18/2022 | $149.00 | 3/22/2022 |
| JAMESHA REED | *****1430 | 3/11/1996 | 1/7/2022 | $149.00 | 3/22/2022 |
| OLIVIA REED | *****2396 | 4/26/2013 | 2/12/2022 | $324.00 | 3/22/2022 |
| PREDECIOUS REEDER | *****6315 | 1/10/1998 | 1/2/2022 | $324.00 | 3/22/2022 |
| FLOYD REELS | *****2401 | 7/11/1944 | 2/12/2022 | $149.00 | 3/22/2022 |
| LANEYA REESE | *****6574 | 11/25/1999 | 1/12/2022 | $149.00 | 3/22/2022 |
| AMMERAL REEVES | *****8878 | 7/4/1952 | 1/23/2022 | $324.00 | 3/22/2022 |
| KRYSTAL REEVES | *****1707 | 8/7/1990 | 12/29/2021 | $473.00 | 3/22/2022 |
| RONALD REEVES | *****5777 | 10/15/1949 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUAN REGALES | *****1998 | 10/12/1965 | 12/29/2021 | $149.00 | 3/22/2022 |
| GIOVANNI REGINELLO | *****7032 | 6/13/1974 | 1/4/2022 | $797.00 | 3/22/2022 |
| CHRISTOPHER REICH | *****1061 | 9/16/1994 | 1/20/2022 | $298.00 | 3/22/2022 |
| ANTHONY REID | *****8395 | 1/2/1972 | 1/10/2022 | $149.00 | 3/22/2022 |
| CHEVELLE REID | *****8174 | 10/17/1990 | 1/15/2022 | $797.00 | 3/22/2022 |
| CHOLESH REID | *****0310 | 3/2/1991 | 1/17/2022 | $324.00 | 3/22/2022 |
| CHARMAINE REID | *****1767 | 1/27/1966 | 1/25/2022 | $648.00 | 3/22/2022 |
| JAXON REID | *****2229 | 7/2/2008 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAHMARI REID | *****8717 | 7/24/2011 | 1/5/2022 | $149.00 | 3/22/2022 |
| JIMMY REID | *****3720 | 4/7/1968 | 1/2/2022 | $324.00 | 3/22/2022 |
| KELSIE REID | *****0070 | 12/19/2007 | 2/5/2022 | $149.00 | 3/22/2022 |
| MAXWELL REID | *****2334 | 8/24/2012 | 12/27/2021 | $149.00 | 3/22/2022 |
| MIKAILA REID | *****2024 | 2/23/1993 | 12/30/2021 | $149.00 | 3/22/2022 |
| MERTON REID | *****5613 | 2/1/1987 | 2/23/2022 | $324.00 | 3/22/2022 |
| NERECIA REID | *****1619 | 3/26/1980 | 2/12/2022 | $149.00 | 3/22/2022 |
| REMPLE REID | *****4121 | 6/5/1961 | 1/4/2022 | $149.00 | 3/22/2022 |
| RICARDO REID | *****9306 | 3/28/1983 | 1/31/2022 | $149.00 | 3/22/2022 |
| SAFIYA REID | *****8543 | 10/29/1980 | 1/7/2022 | $149.00 | 3/22/2022 |
| SELVIN REID | *****0385 | 5/23/1979 | 2/14/2022 | $149.00 | 3/22/2022 |
| TADESZ REID | *****9326 | 10/9/1998 | 1/5/2022 | $149.00 | 3/22/2022 |
| WILLIAM REID | *****1349 | 3/26/2000 | 2/4/2022 | $149.00 | 3/22/2022 |
| MEGGAN REID-LIVINGSTONE | *****2540 | 6/15/1970 | 2/18/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LINORA REID WILLIS | *****5227 | 9/21/1952 | 2/7/2022 | $324.00 | 3/22/2022 |
| LINDA REILLY | *****3010 | 5/22/1970 | 2/23/2022 | $149.00 | 3/22/2022 |
| ADRIEN REIMONENQ | *****9365 | 7/14/1950 | 2/3/2022 | $149.00 | 3/22/2022 |
| JORGE REINA | *****6121 | 5/29/1956 | 1/12/2022 | $149.00 | 3/22/2022 |
| JEINMY REINOSO | *****1099 | 4/4/1979 | 12/31/2021 | $149.00 | 3/22/2022 |
| NELLY REINOSO | *****3862 | 8/7/1942 | 1/4/2022 | $149.00 | 3/22/2022 |
| RAPHAELA REIS | *****2535 | 7/13/2000 | 2/18/2022 | $473.00 | 3/22/2022 |
| MOLLY REISIG | *****6979 | 8/7/1997 | 1/3/2022 | $324.00 | 3/22/2022 |
| JENNA REISNER | *****6745 | 12/26/1999 | 1/10/2022 | $298.00 | 3/22/2022 |
| ASHLEE RELL | *****5055 | 9/6/1988 | 12/31/2021 | $324.00 | 3/22/2022 |
| ASHLEE RELL | *****5055 | 9/6/1988 | 1/5/2022 | $324.00 | 3/22/2022 |
| CYNTHIA REMY | *****7602 | 7/6/2002 | 1/3/2022 | $298.00 | 3/22/2022 |
| JOSHUA REMY | *****6907 | 8/21/2002 | 1/4/2022 | $298.00 | 3/22/2022 |
| ROODEENAH REMY | *****4896 | 5/7/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANGELA RENGIFO | *****5472 | 6/23/1961 | 2/17/2022 | $149.00 | 3/22/2022 |
| ADEMIR RENGIFO | *****6781 | 1/3/1951 | 1/15/2022 | $324.00 | 3/22/2022 |
| NIKETA RENO | *****6903 | 9/6/1997 | 1/12/2022 | $149.00 | 3/22/2022 |
| MAURICIO RENTERIA CABRERA | *****9540 | 11/18/1968 | 2/5/2022 | $149.00 | 3/22/2022 |
| CLAUDIA RESQUIN | *****2719 | 11/21/1988 | 1/2/2022 | $149.00 | 3/22/2022 |
| DIEGO RESQUIN | *****2460 | 11/15/1989 | 1/2/2022 | $149.00 | 3/22/2022 |
| ASHLEY RESTA | *****5876 | 1/21/1982 | 1/10/2022 | $149.00 | 3/22/2022 |
| GENESIS RESTITUYO | *****3422 | 7/7/1995 | 1/14/2022 | $149.00 | 3/22/2022 |
| NELSON RESTO | *****3157 | 3/22/1973 | 1/26/2022 | $149.00 | 3/22/2022 |
| CLAUDIA RESTREPO | *****1864 | 11/12/1968 | 12/29/2021 | $324.00 | 3/22/2022 |
| ELIZABETH RESTREPO | *****1720 | 4/6/1980 | 12/27/2021 | $149.00 | 3/22/2022 |
| ELIZABETH RESTREPO | *****1720 | 4/6/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| GRACIELA RESTREPO | *****1870 | 9/22/1972 | 12/29/2021 | $324.00 | 3/22/2022 |
| GLORIA RESTREPO GIRALDO | *****1915 | 8/23/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| JOHNNY RESTREPO | *****1859 | 8/12/1994 | 12/28/2021 | $149.00 | 3/22/2022 |
| NORA RESTREPO | *****1796 | 7/3/1960 | 1/10/2022 | $149.00 | 3/22/2022 |
| NORA RESTREPO | *****1796 | 7/3/1960 | 12/29/2021 | $324.00 | 3/22/2022 |
| BEATRIZ REYES | *****6692 | 11/3/1969 | 1/8/2022 | $298.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| EDUARDO REYES | *****1727 | 4/20/1961 | 12/28/2021 | $324.00 | 3/22/2022 |
| LISSETTE REYES | *****0087 | 6/16/1986 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARYANGEL REYES | *****0101 | 3/3/1980 | 1/10/2022 | $149.00 | 3/22/2022 |
| NATHALIA REYES | *****0296 | 9/7/1996 | 1/7/2022 | $149.00 | 3/22/2022 |
| NOEL REYES | *****8695 | 8/17/1972 | 1/3/2022 | $324.00 | 3/22/2022 |
| RODOLFO REYES SANTANA | *****9098 | 6/29/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| VICTOR REYES | *****1750 | 3/25/1991 | 1/4/2022 | $149.00 | 3/22/2022 |
| VALENTINA REYES | *****7548 | 1/1/1985 | 1/12/2022 | $324.00 | 3/22/2022 |
| ANNE REYNOLDS | *****3966 | 9/11/1959 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANISSA REYNOLDS | *****2366 | 1/14/1999 | 1/6/2022 | $324.00 | 3/22/2022 |
| GILBERTO REYNOSO | *****9629 | 6/28/1947 | 1/3/2022 | $473.00 | 3/22/2022 |
| HAZETT REYNOLDS | *****3757 | 3/25/1969 | 1/17/2022 | $324.00 | 3/22/2022 |
| KORINA REYNOSO | *****8123 | 6/16/1980 | 1/9/2022 | $324.00 | 3/22/2022 |
| MIRELLA REYNOSO | *****4265 | 2/1/1973 | 1/8/2022 | $324.00 | 3/22/2022 |
| NICOLAS REYNOSO | *****2138 | 8/19/1993 | 12/30/2021 | $324.00 | 3/22/2022 |
| RYAN REYNOLDS | *****0401 | 2/21/1978 | 2/19/2022 | $324.00 | 3/22/2022 |
| SHARNETTE REYNOLDS | *****7224 | 3/24/1984 | 1/5/2022 | $149.00 | 3/22/2022 |
| TONI ANN REYNOLDS | *****5460 | 9/23/1997 | 1/2/2022 | $149.00 | 3/22/2022 |
| THEODORE REYNOLDS | *****7228 | 2/15/1979 | 1/5/2022 | $149.00 | 3/22/2022 |
| GLORIA REYTHEL | *****8300 | 12/9/1975 | 1/17/2022 | $149.00 | 3/22/2022 |
| ISABELLA REYTHEL | *****9824 | 11/8/2001 | 1/9/2022 | $149.00 | 3/22/2022 |
| HASHINA RHATTAN | *****7141 | 9/19/1944 | 1/5/2022 | $324.00 | 3/22/2022 |
| NICHOLAS RHODES | *****8999 | 1/25/1980 | 1/29/2022 | $149.00 | 3/22/2022 |
| VASYL RIAPOV | *****5634 | 10/26/1958 | 1/4/2022 | $324.00 | 3/22/2022 |
| DANIEL RIBALTA | *****6954 | 2/5/2000 | 12/29/2021 | $149.00 | 3/22/2022 |
| CHICHI RIBAS | *****2191 | 11/21/1941 | 12/27/2021 | $324.00 | 3/22/2022 |
| DEIVISON RIBEIRO | *****1813 | 3/6/1984 | 12/27/2021 | $324.00 | 3/22/2022 |
| GERALDO RIBEIRO | *****1017 | 1/4/1961 | 12/31/2021 | $149.00 | 3/22/2022 |
| JUNIO RIBEIRO | *****1624 | 5/19/1972 | 12/27/2021 | $324.00 | 3/22/2022 |
| MARIA RICARDO | *****8449 | 1/3/1988 | 1/19/2022 | $324.00 | 3/22/2022 |
| BRENDA RICCIARDI | *****7592 | 7/7/1949 | 1/11/2022 | $473.00 | 3/22/2022 |
| JOHN RICCIARDI | *****9938 | 4/28/1947 | 1/6/2022 | $622.00 | 3/22/2022 |
| JAYDEN RICE | *****9506 | 9/29/2016 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| TAMEKIA RICE | *****4683 | 4/11/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| ROSA RICH | *****1623 | 10/23/1954 | 1/17/2022 | $149.00 | 3/22/2022 |
| CHERITA RICHARDSON | *****6474 | 6/23/1972 | 1/3/2022 | $298.00 | 3/22/2022 |
| CARONE RICHARDSON SR | *****8173 | 11/9/1977 | 1/21/2022 | $324.00 | 3/22/2022 |
| CAMARI RICHARDSON | *****8795 | 2/25/2003 | 1/21/2022 | $324.00 | 3/22/2022 |
| DOMINIQUE RICHARD | *****9802 | 7/7/1958 | 1/6/2022 | $149.00 | 3/22/2022 |
| GUIRLENE RICHARD | *****9361 | 11/30/1986 | 1/5/2022 | $149.00 | 3/22/2022 |
| JOEL RICHARDS | *****9476 | 7/25/1989 | 12/29/2021 | $149.00 | 3/22/2022 |
| KAYLA RICHARD | *****0303 | 6/9/1987 | 1/8/2022 | $1,192.00 | 3/22/2022 |
| KYLA RICHARDSON | *****0907 | 9/27/2000 | 1/24/2022 | $149.00 | 3/22/2022 |
| LAWRENCE RICHARDSON | *****0013 | 7/14/1963 | 1/3/2022 | $298.00 | 3/22/2022 |
| PIERRE ANDRE RICHARD | *****1911 | 12/4/1954 | 1/8/2022 | $596.00 | 3/22/2022 |
| PHILOMEN RICHARDS | *****9904 | 12/19/1949 | 1/10/2022 | $149.00 | 3/22/2022 |
| PIERRE RICHARD | *****8755 | 8/15/1973 | 1/21/2022 | $324.00 | 3/22/2022 |
| RISHONA RICHARDS | *****3635 | 7/30/2002 | 1/3/2022 | $149.00 | 3/22/2022 |
| RECARDO RICHARDS | *****6735 | 3/21/1974 | 1/11/2022 | $149.00 | 3/22/2022 |
| RACHELL RICHARDS | *****8596 | 12/22/1976 | 1/18/2022 | $324.00 | 3/22/2022 |
| TRACEY ANN RICHARDS | *****8163 | 8/8/1984 | 1/15/2022 | $149.00 | 3/22/2022 |
| TANGAYNIKA RICHARDSON | *****8178 | 12/27/1978 | 1/21/2022 | $324.00 | 3/22/2022 |
| TAMIKA RICHARDS | *****2939 | 1/9/1983 | 2/22/2022 | $324.00 | 3/22/2022 |
| KIARA RICHE | *****2965 | 12/24/1993 | 2/12/2022 | $324.00 | 3/22/2022 |
| STEPHANIE RICHELIEU | *****3314 | 3/19/1988 | 12/28/2021 | $149.00 | 3/22/2022 |
| STEPHANIE RICHELIEU | *****3314 | 3/19/1988 | 1/3/2022 | $149.00 | 3/22/2022 |
| THIAGO RICHEN | *****8667 | 7/5/1986 | 12/30/2021 | $324.00 | 3/22/2022 |
| ALLEIA RICKETTS | *****3129 | 12/10/2001 | 1/13/2022 | $447.00 | 3/22/2022 |
| KAYLA RICKETTS | *****9844 | 5/5/2002 | 1/9/2022 | $149.00 | 3/22/2022 |
| MILDRED RICKETT | *****6922 | 1/20/1968 | 1/11/2022 | $149.00 | 3/22/2022 |
| ADJAUNE RICKMAN | *****5193 | 1/10/2007 | 1/5/2022 | $622.00 | 3/22/2022 |
| SELENA RICKMAN | *****9594 | 2/15/1975 | 1/5/2022 | $298.00 | 3/22/2022 |
| BARBARA RICKS | *****7601 | 11/22/1960 | 1/3/2022 | $149.00 | 3/22/2022 |
| LEROY RICKS | *****0584 | 4/6/1985 | 1/21/2022 | $324.00 | 3/22/2022 |
| ANDREA RICO | *****0320 | 7/1/1958 | 1/10/2022 | $648.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BRITNEY RICOZZI | *****4110 | 6/19/1988 | 1/4/2022 | $298.00 | 3/22/2022 |
| LAWRENCE RICOZZI | *****2895 | 8/5/1981 | 1/3/2022 | $298.00 | 3/22/2022 |
| ODAYNA RIDENOURE | *****0096 | 9/27/1974 | 1/19/2022 | $149.00 | 3/22/2022 |
| AYDEN RIGG | *****9611 | 3/8/2009 | 1/8/2022 | $298.00 | 3/22/2022 |
| EMMA RIGGS | *****8855 | 5/26/2016 | 1/20/2022 | $149.00 | 3/22/2022 |
| PETER RIJO | *****9749 | 10/3/1994 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANTHONY RILEY | *****2049 | 1/8/1968 | 2/26/2022 | $324.00 | 3/22/2022 |
| GENESIS RILEY | *****1249 | 9/24/2013 | 1/4/2022 | $149.00 | 3/22/2022 |
| GARY RILEY | *****5361 | 4/30/1970 | 2/11/2022 | $149.00 | 3/22/2022 |
| JEANIA RILEY | *****2292 | 3/14/2011 | 1/4/2022 | $149.00 | 3/22/2022 |
| JASMINE RILEY | *****5814 | 8/5/1959 | 1/10/2022 | $149.00 | 3/22/2022 |
| TARAY RILEY | *****9206 | 9/15/1972 | 1/4/2022 | $149.00 | 3/22/2022 |
| TERAH RILEY | *****0362 | 7/7/2012 | 1/4/2022 | $149.00 | 3/22/2022 |
| ZAHI RILEY | *****6148 | 8/24/2016 | 1/4/2022 | $149.00 | 3/22/2022 |
| CAROLINA RINCON | *****6328 | 12/30/1977 | 1/13/2022 | $622.00 | 3/22/2022 |
| NICOLAS RINCON | *****9620 | 1/22/1996 | 1/29/2022 | $324.00 | 3/22/2022 |
| DIANNE RINGWELSKI | *****8901 | 3/5/1942 | 1/23/2022 | $324.00 | 3/22/2022 |
| FREDERICK RINGWELSKI | *****8314 | 11/1/1941 | 1/23/2022 | $324.00 | 3/22/2022 |
| DIANNE RIOS | *****2779 | 8/18/1981 | 1/26/2022 | $473.00 | 3/22/2022 |
| INGRID RIOS BONILLA | *****9720 | 4/9/1984 | 12/31/2021 | $149.00 | 3/22/2022 |
| INGRID RIOS BONILLA | *****9720 | 4/9/1984 | 1/31/2022 | $149.00 | 3/22/2022 |
| CHRISTOFF RITCHIE | *****3898 | 9/15/1992 | 12/28/2021 | $324.00 | 3/22/2022 |
| SUSAN RITENBAUGH | *****4957 | 9/3/1949 | 1/29/2022 | $149.00 | 3/22/2022 |
| PAUL RIVAL | *****2195 | 11/5/2002 | 1/3/2022 | $622.00 | 3/22/2022 |
| VICTOR RIVAL | *****1469 | 3/22/1964 | 1/3/2022 | $1,095.00 | 3/22/2022 |
| MARELIN RIVAS | *****1641 | 12/30/1921 | 12/27/2021 | $324.00 | 3/22/2022 |
| SIDONIA RIVAS | *****1630 | 3/28/1977 | 12/27/2021 | $324.00 | 3/22/2022 |
| TABITHA RIVAS | *****0375 | 12/10/1990 | 1/17/2022 | $149.00 | 3/22/2022 |
| AILEEN RIVERA | *****4414 | 7/15/1973 | 1/3/2022 | $298.00 | 3/22/2022 |
| ANGEL RIVERA | *****2843 | 12/13/1999 | 1/3/2022 | $447.00 | 3/22/2022 |
| ANNETTE RIVERA | *****4130 | 6/6/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALLISON RIVERA | *****6592 | 11/1/2000 | 1/11/2022 | $149.00 | 3/22/2022 |
| ANTHONY RIVERA | *****6054 | 4/8/2005 | 1/11/2022 | $149.00 | 3/22/2022 |
| ANTHONY RIVERA | *****7014 | 2/2/1993 | 1/14/2022 | $149.00 | 3/22/2022 |
| ADA RIVERA | *****1968 | 6/5/1951 | 1/25/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ARMANDO RIVERA | *****7397 | 2/12/1962 | 1/3/2022 | $324.00 | 3/22/2022 |
| BERRY RIVERA | *****1602 | 5/19/1978 | 12/28/2021 | $149.00 | 3/22/2022 |
| EDWARDO RIVERA | *****2074 | 4/7/1976 | 12/31/2021 | $149.00 | 3/22/2022 |
| ERIC RIVERA SANTIAGO | *****0473 | 7/9/1977 | 1/19/2022 | $473.00 | 3/22/2022 |
| ESTEPHANY RIVERA | *****1619 | 4/19/2005 | 12/27/2021 | $324.00 | 3/22/2022 |
| FREDERICK RIVERA EAVES | *****2154 | 1/25/1977 | 12/30/2021 | $149.00 | 3/22/2022 |
| FREDERICK RIVERA EAVES | *****2154 | 1/25/1977 | 1/5/2022 | $324.00 | 3/22/2022 |
| GIL RIVERA CHAVEZ | *****1632 | 9/1/1948 | 1/16/2022 | $149.00 | 3/22/2022 |
| GISELLE RIVERA | *****1639 | 6/30/2011 | 12/27/2021 | $324.00 | 3/22/2022 |
| IVAN RIVERA | *****4679 | 11/11/1988 | 1/2/2022 | $797.00 | 3/22/2022 |
| IRIS RIVERA | *****6255 | 4/30/1964 | 1/11/2022 | $149.00 | 3/22/2022 |
| JAM RIVERA | *****5704 | 4/29/1994 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAZMIN RIVERA | *****1849 | 3/10/1995 | 12/29/2021 | $149.00 | 3/22/2022 |
| JAVIER RIVERA | *****8232 | 5/17/1975 | 1/3/2022 | $149.00 | 3/22/2022 |
| JANINE RIVERA | *****8589 | 7/18/1979 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOANN RIVERA | *****5034 | 12/19/1980 | 1/5/2022 | $149.00 | 3/22/2022 |
| JOSUE RIVERA NEGRON | *****6772 | 1/3/1992 | 1/16/2022 | $149.00 | 3/22/2022 |
| JESSICA RIVERA | *****5103 | 10/31/1991 | 2/2/2022 | $149.00 | 3/22/2022 |
| JULIANA RIVERA | *****5273 | 12/17/1998 | 2/8/2022 | $149.00 | 3/22/2022 |
| JUAN RIVERA | *****2054 | 2/28/1946 | 2/25/2022 | $149.00 | 3/22/2022 |
| KAREN RIVERA | *****1702 | 4/9/1982 | 12/27/2021 | $149.00 | 3/22/2022 |
| LESLI RIVERA | *****9616 | 11/15/1965 | 1/3/2022 | $298.00 | 3/22/2022 |
| LIZBELL RIVERA | *****7026 | 6/18/1969 | 1/5/2022 | $149.00 | 3/22/2022 |
| LEONARDO RIVERA | *****6016 | 6/6/2014 | 1/8/2022 | $324.00 | 3/22/2022 |
| NATHAN RIVERA | *****1117 | 3/6/2015 | 1/10/2022 | $324.00 | 3/22/2022 |
| RICHARD RIVERA | *****8002 | 1/12/1970 | 1/18/2022 | $447.00 | 3/22/2022 |
| RICHARD RIVERA | *****6651 | 12/5/2002 | 1/15/2022 | $473.00 | 3/22/2022 |
| RUBEN RIVERA | *****9357 | 4/7/1976 | 12/27/2021 | $149.00 | 3/22/2022 |
| RUBEN RIVERA | *****9357 | 4/7/1976 | 1/3/2022 | $298.00 | 3/22/2022 |
| ROSAN RIVERA | *****7798 | 7/24/1991 | 1/7/2022 | $149.00 | 3/22/2022 |
| SIARA RIVERA | *****4290 | 11/10/2007 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHEILA RIVERA CASTILLO | *****9464 | 9/10/1969 | 1/26/2022 | $149.00 | 3/22/2022 |
| TERESA RIVERA NOURIE | *****8816 | 5/15/1957 | 1/19/2022 | $298.00 | 3/22/2022 |
| VILMA RIVERA | *****6913 | 9/24/1971 | 1/12/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LETICIA RIZO | *****6794 | 8/17/1985 | 1/3/2022 | $149.00 | 3/22/2022 |
| SYED RIZVI | *****8705 | 8/15/1981 | 1/19/2022 | $149.00 | 3/22/2022 |
| FRANK RIZZO | *****9956 | 6/3/1941 | 2/4/2022 | $324.00 | 3/22/2022 |
| EDWIN ROA | *****9944 | 12/11/1969 | 1/15/2022 | $149.00 | 3/22/2022 |
| LUZ ROA | *****9317 | 6/17/1954 | 1/25/2022 | $324.00 | 3/22/2022 |
| SAKINA ROBATEAU | *****1706 | 12/31/2006 | 2/16/2022 | $324.00 | 3/22/2022 |
| CAMERON ROBB | *****8479 | 3/26/1999 | 1/10/2022 | $324.00 | 3/22/2022 |
| ALSHEENA ROBBINS | *****9422 | 7/17/1981 | 2/1/2022 | $149.00 | 3/22/2022 |
| ISAIAH ROBBINS | *****1718 | 5/25/2016 | 12/27/2021 | $149.00 | 3/22/2022 |
| HANY ROBEN RODRIGUEZ | *****2153 | 12/3/1987 | 12/31/2021 | $149.00 | 3/22/2022 |
| HANY ROBEN RODRIGUEZ | *****2153 | 12/3/1987 | 1/3/2022 | $149.00 | 3/22/2022 |
| ALEXUS ROBERTS | *****3547 | 8/30/1993 | 12/30/2021 | $149.00 | 3/22/2022 |
| ARALD ROBERT | *****5270 | 11/8/1995 | 1/3/2022 | $473.00 | 3/22/2022 |
| DWAYNE ROBERTSON | *****4918 | 6/18/1976 | 1/5/2022 | $149.00 | 3/22/2022 |
| HOLQUINE ROBERTS | *****5404 | 7/11/1979 | 2/15/2022 | $149.00 | 3/22/2022 |
| JUDITH ROBERT | *****0431 | 6/15/1981 | 2/2/2022 | $298.00 | 3/22/2022 |
| JELANI ROBERTS | *****1898 | 4/30/1995 | 12/28/2021 | $324.00 | 3/22/2022 |
| KAYLA ROBERTS | *****9137 | 1/10/1998 | 1/4/2022 | $149.00 | 3/22/2022 |
| NAOMI ROBERTSON | *****1442 | 7/10/1986 | 12/27/2021 | $149.00 | 3/22/2022 |
| PATRICIA ROBERTSON | *****1353 | 6/29/1967 | 2/4/2022 | $149.00 | 3/22/2022 |
| PHARYTZA ROBERT | *****8753 | 9/18/1993 | 1/23/2022 | $324.00 | 3/22/2022 |
| ROXAN ROBERTS | *****5884 | 6/5/1974 | 1/3/2022 | $473.00 | 3/22/2022 |
| TAHJ JAY ROBERTSON | *****2010 | 6/27/2007 | 12/30/2021 | $149.00 | 3/22/2022 |
| TROY ROBERTSON | *****1352 | 1/31/1967 | 2/4/2022 | $149.00 | 3/22/2022 |
| BARRION ROBINSON | *****2242 | 7/4/1981 | 2/9/2022 | $149.00 | 3/22/2022 |
| CLAUDETTE ROBINSON | *****4909 | 2/5/1959 | 1/11/2022 | $298.00 | 3/22/2022 |
| CHELSEA ROBINSON | *****1117 | 1/19/1992 | 1/27/2022 | $149.00 | 3/22/2022 |
| CIERRA ROBINSON | *****9387 | 1/13/1989 | 1/15/2022 | $324.00 | 3/22/2022 |
| GABRIELLE ROBINSON | *****8679 | 10/15/2011 | 12/27/2021 | $149.00 | 3/22/2022 |
| GIA ROBINSON | *****1742 | 2/1/2016 | 2/17/2022 | $324.00 | 3/22/2022 |
| JAYLON ROBINSON | *****4984 | 12/12/2008 | 12/27/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JACQUELYN ROBINSON | *****1912 | 8/15/1983 | 12/29/2021 | $149.00 | 3/22/2022 |
| JAMIERA ROBINSON | *****2819 | 6/29/2010 | 1/23/2022 | $149.00 | 3/22/2022 |
| ONEIL ROBINSON | *****0517 | 12/2/1971 | 2/25/2022 | $149.00 | 3/22/2022 |
| ROMEKA ROBINSON | *****4686 | 4/10/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| SHARI ROBINSON | *****3038 | 7/16/1987 | 1/3/2022 | $1,121.00 | 3/22/2022 |
| SONIA ROBINSON | *****9422 | 9/21/1959 | 1/25/2022 | $324.00 | 3/22/2022 |
| SYLVESTER ROBINSON | *****1021 | 10/4/1947 | 1/25/2022 | $324.00 | 3/22/2022 |
| TRACEY ROBINSON | *****8706 | 9/13/1964 | 1/12/2022 | $149.00 | 3/22/2022 |
| TABITHA ROBINSON | *****6718 | 7/1/2003 | 1/12/2022 | $324.00 | 3/22/2022 |
| ANGELICA ROBLES | *****6514 | 3/4/2001 | 1/12/2022 | $149.00 | 3/22/2022 |
| ANACAROLIN A ROBLES | *****7809 | 12/25/2008 | 1/13/2022 | $473.00 | 3/22/2022 |
| FERNANDO ROBLES | *****0176 | 7/28/1955 | 1/20/2022 | $622.00 | 3/22/2022 |
| GLORIA ROBLES | *****9295 | 12/5/1953 | 1/19/2022 | $298.00 | 3/22/2022 |
| MARITZA ROBLES | *****6720 | 7/4/1969 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA ROBLES TORRES | *****2599 | 10/7/1962 | 2/23/2022 | $324.00 | 3/22/2022 |
| ROSALBA ROCHA | *****4072 | 12/26/1955 | 1/3/2022 | $324.00 | 3/22/2022 |
| ABIGAILLE ROCHER | *****9955 | 2/12/2009 | 2/10/2022 | $149.00 | 3/22/2022 |
| AUBREY ROCHER | *****2366 | 10/30/2013 | 2/10/2022 | $149.00 | 3/22/2022 |
| NASHKA ROCHER | *****2365 | 9/25/2004 | 2/10/2022 | $149.00 | 3/22/2022 |
| GAYLE ROCHFORD | *****8088 | 3/5/1958 | 1/12/2022 | $324.00 | 3/22/2022 |
| PATRICIA ROCOURT | *****5178 | 6/17/1971 | 2/5/2022 | $149.00 | 3/22/2022 |
| LARAINE RODMAN | *****0527 | 11/19/1947 | 1/12/2022 | $324.00 | 3/22/2022 |
| ARTEM RODOS | *****0288 | 5/24/1972 | 2/17/2022 | $324.00 | 3/22/2022 |
| ANDY RODRGUEZ | *****0074 | 6/1/2008 | 2/5/2022 | $149.00 | 3/22/2022 |
| AMY RODRIGUEZ | *****2306 | 4/25/2010 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALBA RODRIGUEZ | *****1674 | 9/21/1969 | 12/27/2021 | $149.00 | 3/22/2022 |
| AIDA RODRIGUEZ | *****6673 | 10/9/1953 | 12/31/2021 | $473.00 | 3/22/2022 |
| ALEJANDRO RODRIGUEZ | *****4886 | 7/30/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANA RODRIGUEZ DE ESTRELLA | *****1844 | 1/14/1968 | 1/7/2022 | $298.00 | 3/22/2022 |
| ANA RODRIGUEZ | *****1935 | 1/14/1968 | 1/23/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ARELIS RODRIGUEZ | *****8587 | 2/26/1972 | 1/26/2022 | $324.00 | 3/22/2022 |
| BRIAN RODRIGUEZ | *****2931 | 12/11/1992 | 1/25/2022 | $324.00 | 3/22/2022 |
| CONRADO RODRIGUES | *****8374 | 9/8/1985 | 1/10/2022 | $149.00 | 3/22/2022 |
| CIARA RODRIGUEZ HORAN | *****1891 | 12/20/1999 | 1/21/2022 | $149.00 | 3/22/2022 |
| CARLOS RODRIGUEZ | *****1836 | 1/30/1971 | 12/27/2021 | $324.00 | 3/22/2022 |
| CELIA RODRIGUEZ | *****6645 | 11/20/1961 | 1/12/2022 | $324.00 | 3/22/2022 |
| DANIEL RODRIGUEZ | *****6270 | 11/18/1999 | 1/12/2022 | $622.00 | 3/22/2022 |
| DENISE RODRIGUEZ | *****2253 | 6/6/1974 | 12/28/2021 | $324.00 | 3/22/2022 |
| DIANY RODRIGUEZ | *****2654 | 3/20/1985 | 1/5/2022 | $324.00 | 3/22/2022 |
| DIMAS RODRIGUEZ | *****0554 | 9/19/1972 | 2/18/2022 | $324.00 | 3/22/2022 |
| EDWIN RODRIGUEZ | *****8519 | 2/3/1968 | 1/11/2022 | $149.00 | 3/22/2022 |
| ENEIDA RODRIGUEZ | *****1539 | 7/27/1959 | 1/15/2022 | $149.00 | 3/22/2022 |
| ELKIN RODRIGUEZ | *****1190 | 5/25/1952 | 1/29/2022 | $149.00 | 3/22/2022 |
| ERNESTO RODRIGUEZ | *****4211 | 6/14/1986 | 1/4/2022 | $324.00 | 3/22/2022 |
| EDDIE RODRIGUEZ | *****9647 | 8/11/1992 | 1/9/2022 | $324.00 | 3/22/2022 |
| ESTHER RODRIGUEZ | *****8297 | 12/13/1972 | 1/23/2022 | $324.00 | 3/22/2022 |
| FRANKIE RODRIGUEZ | *****4551 | 2/26/1967 | 12/27/2021 | $149.00 | 3/22/2022 |
| FABIOLA RODRIGUEZ | *****1224 | 4/4/1986 | 1/19/2022 | $298.00 | 3/22/2022 |
| GEORGE RODRIGUEZ | *****8429 | 1/23/1982 | 1/4/2022 | $298.00 | 3/22/2022 |
| GILIANA RODRIGUEZ DE LLENSE | *****7546 | 8/10/1966 | 1/5/2022 | $298.00 | 3/22/2022 |
| GRACIELA RODRIGUEZ | *****5571 | 6/15/1957 | 2/24/2022 | $149.00 | 3/22/2022 |
| HARRY RODRIGUEZ | *****0080 | 10/20/1980 | 1/3/2022 | $473.00 | 3/22/2022 |
| HAYENDY RODRIGUEZ | *****9314 | 2/11/2008 | 1/5/2022 | $149.00 | 3/22/2022 |
| IGNACIO RODRIGUEZ | *****0263 | 2/16/1996 | 1/4/2022 | $447.00 | 3/22/2022 |
| ISABELLA RODRIGUEZ | *****6454 | 9/2/1994 | 1/4/2022 | $324.00 | 3/22/2022 |
| JOSE RODRIGUEZ | *****5572 | 10/28/1964 | 1/9/2022 | $149.00 | 3/22/2022 |
| JOSE RODRIGUEZ | *****5572 | 10/28/1964 | 5/25/2021 | $324.00 | 3/22/2022 |
| JOSE RODRIGUEZ | *****5572 | 10/28/1964 | 5/25/2021 | $75.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JUAN RODRIGUEZ | *****7378 | 9/26/1978 | 12/28/2021 | $149.00 | 3/22/2022 |
| JEIMY RODRIGUEZ | *****4147 | 9/27/2004 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUAN RODRIGUEZ-CAMACHO | *****5226 | 11/22/2003 | 1/8/2022 | $149.00 | 3/22/2022 |
| JEFFREY RODRIGUEZ | *****9515 | 10/24/1961 | 1/8/2022 | $149.00 | 3/22/2022 |
| JOSEPH RODRIGUEZ | *****6572 | 9/27/1989 | 1/10/2022 | $149.00 | 3/22/2022 |
| JULIAN RODRIGUEZ | *****2278 | 2/29/2004 | 1/31/2022 | $298.00 | 3/22/2022 |
| JEFFRY RODRIGUEZ | *****2672 | 4/17/2000 | 1/1/2022 | $149.00 | 3/22/2022 |
| JAYLINE RODRIGUEZ | *****1674 | 12/23/1997 | 1/18/2022 | $324.00 | 3/22/2022 |
| KATHLEEN RODRIGUEZ | *****9638 | 1/10/1959 | 1/29/2022 | $149.00 | 3/22/2022 |
| LESLIEMARIE RODRIGUEZ | *****7050 | 6/4/1967 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARCY RODRIGUEZ | *****6266 | 7/21/2002 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARICEL RODRIGUEZ | *****6711 | 4/18/1971 | 1/3/2022 | $298.00 | 3/22/2022 |
| MARIA RODRIGUEZ AMAYA | *****7982 | 5/14/1984 | 1/5/2022 | $298.00 | 3/22/2022 |
| MARIANO RODRIGUEZ | *****2841 | 10/22/1970 | 2/19/2022 | $149.00 | 3/22/2022 |
| MARIA RODRIGUEZ | *****3866 | 7/12/1997 | 1/4/2022 | $324.00 | 3/22/2022 |
| MIGUEL RODRIGUEZ | *****9677 | 2/21/1970 | 1/9/2022 | $324.00 | 3/22/2022 |
| MADELYN RODRIGUEZP ARIS | *****6669 | 9/18/1969 | 1/14/2022 | $324.00 | 3/22/2022 |
| MARCOS RODRIGUEZ | *****0823 | 6/5/2007 | 1/26/2022 | $324.00 | 3/22/2022 |
| NICKOLAS RODRIGUEZ | *****4333 | 4/22/2002 | 1/3/2022 | $298.00 | 3/22/2022 |
| REAGAN RODRIGUES | *****3162 | 4/2/1989 | 1/13/2022 | $149.00 | 3/22/2022 |
| RICARDO RODRIGUEZ | *****2307 | 12/4/1954 | 12/28/2021 | $324.00 | 3/22/2022 |
| RICARDO RODRIGUEZ | *****1637 | 2/23/1967 | 12/27/2021 | $324.00 | 3/22/2022 |
| RAUL RODRIGUEZ | *****9470 | 1/8/1938 | 1/29/2022 | $648.00 | 3/22/2022 |
| ROBERTA RODRIGUES | *****5046 | 7/1/1979 | 2/5/2022 | $324.00 | 3/22/2022 |
| STACEY RODRIGUEZ | *****4701 | 7/19/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| SOLMARY RODRIGUEZ | *****8131 | 9/25/1994 | 1/4/2022 | $149.00 | 3/22/2022 |
| STEPHANIE RODRIGUEZ | *****7779 | 9/26/1994 | 1/7/2022 | $1,892.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| STEPHANIE RODRIGUEZ | *****7779 | 9/26/1994 | 12/28/2021 | $324.00 | 3/22/2022 |
| SEBASTIAN RODRIGUEZ | *****5439 | 3/27/1993 | 1/8/2022 | $324.00 | 3/22/2022 |
| SERGIO RODRIGUEZ | *****8704 | 11/18/1999 | 1/13/2022 | $324.00 | 3/22/2022 |
| THELMA RODRIGUES | *****5506 | 11/16/1941 | 1/9/2022 | $149.00 | 3/22/2022 |
| THIAGO RODRIGUES | *****5446 | 7/5/1981 | 1/3/2022 | $324.00 | 3/22/2022 |
| VICTOR RODRIGUEZ | *****1990 | 4/20/1964 | 12/29/2021 | $149.00 | 3/22/2022 |
| VANESSA RODRIGUEZ | *****4668 | 3/9/2001 | 1/6/2022 | $149.00 | 3/22/2022 |
| VICTORIA RODRIGUEZ | *****6583 | 2/27/1993 | 12/29/2021 | $324.00 | 3/22/2022 |
| WALKY RODRIGUEZ | *****4149 | 11/25/2006 | 1/5/2022 | $149.00 | 3/22/2022 |
| WILLIAM RODRIGUEZ | *****6217 | 7/31/1965 | 1/10/2022 | $324.00 | 3/22/2022 |
| YULIET RODRIGUEZ | *****9954 | 9/4/1985 | 12/31/2021 | $149.00 | 3/22/2022 |
| YARITZA RODRIGUEZ | *****5495 | 12/15/1973 | 1/7/2022 | $473.00 | 3/22/2022 |
| ZOE RODRIGUEZ | *****7529 | 8/11/2012 | 1/2/2022 | $324.00 | 3/22/2022 |
| TRACY ROGERS | *****9144 | 3/9/1980 | 1/8/2022 | $622.00 | 3/22/2022 |
| MARC ROGOFF | *****1369 | 3/21/1952 | 1/13/2022 | $149.00 | 3/22/2022 |
| KELLEY ROHRBORN | *****0194 | 1/27/1980 | 2/10/2022 | $324.00 | 3/22/2022 |
| JORDAN ROIG | *****2336 | 2/16/2001 | 2/9/2022 | $324.00 | 3/22/2022 |
| AMPARO ROJAS | *****9386 | 1/15/1961 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALCIDES ROJAS | *****3785 | 1/4/1967 | 1/15/2022 | $324.00 | 3/22/2022 |
| ALIX ROJAS ROJAS | *****9501 | 4/28/1997 | 1/26/2022 | $324.00 | 3/22/2022 |
| DANIEL ROJAS | *****8623 | 3/23/2005 | 1/25/2022 | $324.00 | 3/22/2022 |
| EMMA ROJAS | *****1841 | 6/19/1961 | 12/27/2021 | $149.00 | 3/22/2022 |
| HECTOR ROJAS | *****3771 | 6/26/1959 | 1/3/2022 | $324.00 | 3/22/2022 |
| IVY ROJAS | *****8985 | 10/4/2001 | 1/12/2022 | $149.00 | 3/22/2022 |
| MYRIAM ROJAS | *****9851 | 9/3/1937 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARSHA ROJAS | *****2052 | 9/29/1969 | 1/25/2022 | $149.00 | 3/22/2022 |
| MYRIAM ROJAS | *****9187 | 10/6/1973 | 1/29/2022 | $149.00 | 3/22/2022 |
| MELANIE ROJAS | *****5069 | 2/7/2002 | 2/5/2022 | $149.00 | 3/22/2022 |
| PATRICIA ROJAS | *****1743 | 4/23/1966 | 12/29/2021 | $473.00 | 3/22/2022 |
| RICARDO ROJAS ROJAS | *****9014 | 8/2/2000 | 1/26/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SIMEOM ROJAS ROJAS | *****1085 | 8/10/1941 | 1/26/2022 | $324.00 | 3/22/2022 |
| TOMMEL ROKER | *****5203 | 6/20/1987 | 2/5/2022 | $149.00 | 3/22/2022 |
| AMANDA ROLDAN | *****8153 | 6/24/1980 | 1/8/2022 | $298.00 | 3/22/2022 |
| JOSE ROLDAN | *****0930 | 1/7/1984 | 1/11/2022 | $149.00 | 3/22/2022 |
| LENA ROLLE | *****0306 | 8/30/1958 | 1/22/2022 | $473.00 | 3/22/2022 |
| MAXWELL ROLLE | *****6434 | 9/5/1993 | 1/8/2022 | $298.00 | 3/22/2022 |
| NATALZIA ROLLE | *****9658 | 2/8/1988 | 1/29/2022 | $149.00 | 3/22/2022 |
| SHENITA ROLLE | *****9887 | 12/11/1966 | 1/7/2022 | $324.00 | 3/22/2022 |
| SHANIQUA ROLLE | *****7579 | 10/16/1989 | 1/7/2022 | $324.00 | 3/22/2022 |
| JEVHAU ROLLINGS | *****4535 | 12/24/1999 | 1/5/2022 | $149.00 | 3/22/2022 |
| MICHELLE ROLSTON | *****0217 | 2/6/1971 | 1/20/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN ROMAIN | *****6947 | 9/8/2016 | 1/11/2022 | $149.00 | 3/22/2022 |
| GABRIELLE ROMAIN | *****8255 | 10/16/1971 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROODY ROMAIN | *****7647 | 12/4/1995 | 12/31/2021 | $324.00 | 3/22/2022 |
| ALISON ROMAN | *****8270 | 12/30/2004 | 1/16/2022 | $149.00 | 3/22/2022 |
| HENRY ROMAN | *****7036 | 9/20/2011 | 1/3/2022 | $149.00 | 3/22/2022 |
| KERRY ROMAN | *****9287 | 9/5/1951 | 1/24/2022 | $149.00 | 3/22/2022 |
| MARIA ROMANO DA SILVA PINHA | *****6404 | 1/3/1962 | 1/6/2022 | $298.00 | 3/22/2022 |
| MARIA ROMAN | *****1625 | 5/8/1980 | 1/16/2022 | $149.00 | 3/22/2022 |
| MARIA ROMAN | *****5524 | 7/22/1930 | 2/18/2022 | $149.00 | 3/22/2022 |
| NICOLE ROMAN JIMENEZ | *****0341 | 1/14/2003 | 1/17/2022 | $324.00 | 3/22/2022 |
| OCTAVIO ROMAN | *****9025 | 4/5/1977 | 1/16/2022 | $149.00 | 3/22/2022 |
| RYAN ROMAN | *****1626 | 2/16/2006 | 1/17/2022 | $324.00 | 3/22/2022 |
| ELIEZER ROMELUS | *****7776 | 6/21/1938 | 1/3/2022 | $298.00 | 3/22/2022 |
| OSNITE ROMELUS-GUILLAUME | *****4006 | 12/29/1966 | 1/2/2022 | $149.00 | 3/22/2022 |
| SANDRA ROMEO | *****9913 | 9/2/1982 | 1/15/2022 | $324.00 | 3/22/2022 |
| GUIOVANA ROMERO | *****1703 | 7/28/1986 | 1/17/2022 | $648.00 | 3/22/2022 |
| HECTOR ROMERO | *****5054 | 9/26/1973 | 1/7/2022 | $149.00 | 3/22/2022 |
| LUIS ROMERO | *****7839 | 6/13/1970 | 12/30/2021 | $149.00 | 3/22/2022 |
| MIGUEL ROMERO | *****7546 | 3/18/1963 | 1/5/2022 | $797.00 | 3/22/2022 |

| MARIA ROMERO | *****7767 | 12/28/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| MELANIE ROMERO | *****1175 | 1/28/1985 | 1/10/2022 | $149.00 | 3/22/2022 |
| RICARDO ROMERO | *****5964 | 7/27/2006 | 1/4/2022 | $298.00 | 3/22/2022 |
| SANDRA ROMERO | *****7835 | 8/14/1975 | 1/11/2022 | $447.00 | 3/22/2022 |
| YAMILE ROMERO | *****8381 | 8/20/1966 | 1/3/2022 | $298.00 | 3/22/2022 |
| PAULINA RON | *****6825 | 10/6/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| MICHEL RONALD | *****8985 | 3/2/1964 | 1/26/2022 | $149.00 | 3/22/2022 |
| YOURAJ ROOPNARINE | *****6292 | 12/26/1960 | 1/4/2022 | $324.00 | 3/22/2022 |
| ARIEL ROPER | *****2194 | 10/23/1991 | 2/2/2022 | $324.00 | 3/22/2022 |
| MATTHEW ROQUE-PASKOW | *****9779 | 3/3/1993 | 1/17/2022 | $473.00 | 3/22/2022 |
| CYNTHIA ROS | *****1253 | 11/19/1965 | 1/11/2022 | $149.00 | 3/22/2022 |
| KATHLEEN ROSA | *****7152 | 4/5/1952 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIO ROSA | *****8572 | 10/7/1974 | 1/12/2022 | $324.00 | 3/22/2022 |
| JESUS ROSADO | *****2607 | 7/19/1983 | 2/22/2022 | $149.00 | 3/22/2022 |
| KELVIN ROSADO | *****0104 | 7/25/1966 | 1/23/2022 | $324.00 | 3/22/2022 |
| ARLET ROSALES | *****0750 | 4/14/2002 | 1/6/2022 | $298.00 | 3/22/2022 |
| SORAYA ROSALES-RIO | *****0928 | 9/23/1976 | 12/29/2021 | $149.00 | 3/22/2022 |
| BIELKA ROSARIO | *****2822 | 10/31/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| JOSE ROSARIO-COLON | *****1548 | 9/19/1986 | 1/15/2022 | $149.00 | 3/22/2022 |
| ELIZABETH ROSAS VEGA | *****0452 | 10/3/1962 | 1/12/2022 | $324.00 | 3/22/2022 |
| RIMSKY ROSASCO | *****5450 | 6/27/1979 | 12/27/2021 | $149.00 | 3/22/2022 |
| SHANDRELL ROSCOE | *****8558 | 3/1/1991 | 1/4/2022 | $149.00 | 3/22/2022 |
| JOAN ROSE | *****0596 | 3/26/1957 | 2/1/2022 | $473.00 | 3/22/2022 |
| KERENE ROSE | *****5196 | 1/4/1981 | 1/4/2022 | $473.00 | 3/22/2022 |
| PAULETTE ROSE | *****9424 | 10/8/1962 | 1/25/2022 | $149.00 | 3/22/2022 |
| WESLEY ROSE | *****1940 | 10/11/1975 | 1/3/2022 | $324.00 | 3/22/2022 |
| DON ROSENTHAL | *****6341 | 11/14/1953 | 1/4/2022 | $324.00 | 3/22/2022 |
| GAYLE ROSEN | *****3743 | 9/15/1961 | 1/4/2022 | $324.00 | 3/22/2022 |
| JOAN ROSENTHAL | *****6589 | 2/13/1948 | 1/13/2022 | $324.00 | 3/22/2022 |
| LORAINE ROSENTHAL | *****4686 | 11/9/2010 | 7/29/2021 | $149.00 | 3/22/2022 |
| MARIA ROSEN | *****5071 | 4/16/1960 | 2/3/2022 | $324.00 | 3/22/2022 |
| SHLOMA ROSENBERG | *****9379 | 7/12/1983 | 1/7/2022 | $648.00 | 3/22/2022 |
| SANDRA ROSEN | *****9883 | 3/3/1964 | 2/3/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| TELMA ROSENTHAL | *****3376 | 8/20/1959 | 1/3/2022 | $149.00 | 3/22/2022 |
| REMILY ROSINDO | *****1918 | 4/20/1985 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANDERS ROSS | *****4497 | 11/27/1990 | 12/29/2021 | $447.00 | 3/22/2022 |
| KENYA ROSS | *****7490 | 3/2/1985 | 1/4/2022 | $447.00 | 3/22/2022 |
| LANCE ROSS | *****6728 | 2/16/1965 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARNIQUE ROSS | *****0416 | 1/13/2000 | 1/7/2022 | $324.00 | 3/22/2022 |
| PHOEBE ROSS | *****4845 | 3/26/2000 | 1/7/2022 | $324.00 | 3/22/2022 |
| VERONICA ROSS | *****4159 | 9/14/1961 | 1/7/2022 | $324.00 | 3/22/2022 |
| JHONATAN ROSSY | *****8502 | 5/17/1985 | 1/18/2022 | $324.00 | 3/22/2022 |
| LYSANDER ROSTOW | *****1662 | 1/21/1980 | 2/15/2022 | $324.00 | 3/22/2022 |
| DAIMOIE ROWE | *****4949 | 9/16/2001 | 12/31/2021 | $324.00 | 3/22/2022 |
| ROBERT ROWE | *****0418 | 1/15/1963 | 2/14/2022 | $149.00 | 3/22/2022 |
| KIMESHA ROWE-FOWLER | *****2028 | 7/29/1993 | 1/6/2022 | $298.00 | 3/22/2022 |
| MADISON ROWE-FORDE | *****0440 | 12/16/2009 | 1/11/2022 | $149.00 | 3/22/2022 |
| LAURA ROWE DALEY | *****8263 | 12/19/1956 | 12/29/2021 | $149.00 | 3/22/2022 |
| GILLIAN ROWLANDS | *****8452 | 2/12/1953 | 1/10/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER ROYAL | *****3181 | 7/29/1987 | 1/13/2022 | $298.00 | 3/22/2022 |
| KAILYN ROYAL | *****9019 | 11/1/2009 | 1/13/2022 | $298.00 | 3/22/2022 |
| DEBERICKA ROYE | *****0532 | 8/4/1984 | 12/31/2021 | $149.00 | 3/22/2022 |
| NARISA ROYES | *****5275 | 9/24/1994 | 12/30/2021 | $324.00 | 3/22/2022 |
| NARISA ROYES | *****5275 | 9/24/1994 | 1/5/2022 | $648.00 | 3/22/2022 |
| MARICARMEN ROZAS | *****0298 | 9/21/1959 | 1/7/2022 | $149.00 | 3/22/2022 |
| FREDRIKA ROZIER | *****3630 | 10/16/1981 | 1/3/2022 | $324.00 | 3/22/2022 |
| DAYANARA ROZO | *****8667 | 7/30/2007 | 1/12/2022 | $149.00 | 3/22/2022 |
| KAREN ROZO | *****7533 | 6/20/1977 | 1/3/2022 | $324.00 | 3/22/2022 |
| MARIA ROZON | *****2209 | 2/11/1955 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARGARET RUBBINO | *****9333 | 3/13/1951 | 1/14/2022 | $324.00 | 3/22/2022 |
| RONALD RUBENSTEIN | *****7584 | 5/29/1945 | 1/2/2022 | $324.00 | 3/22/2022 |
| SHERRIE RUBENSTEIN | *****2618 | 6/10/1947 | 1/2/2022 | $324.00 | 3/22/2022 |
| ALEXANDER RUBET | *****9699 | 1/24/2007 | 1/12/2022 | $298.00 | 3/22/2022 |
| ALEJANDRO RUBET | *****7729 | 4/26/2005 | 1/12/2022 | $298.00 | 3/22/2022 |
| ALYSSA RUBIN | *****9880 | 10/20/1994 | 2/3/2022 | $324.00 | 3/22/2022 |

| JOSEPH RUBINSZTAIN | *****5259 | 3/11/1967 | 2/7/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| JEASICA RUBIN | *****1295 | 3/29/1994 | 2/3/2022 | $324.00 | 3/22/2022 |
| REBECCA RUBIN | *****9572 | 6/16/1998 | 1/9/2022 | $596.00 | 3/22/2022 |
| THOMAS RUBINO | *****1046 | 6/5/1951 | 1/12/2022 | $324.00 | 3/22/2022 |
| YESENIA RUBIN | *****6676 | 7/10/1991 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARIA RUBIO | *****2213 | 8/3/1957 | 12/28/2021 | $324.00 | 3/22/2022 |
| CATHY RUCKER | *****7522 | 9/15/1973 | 1/6/2022 | $324.00 | 3/22/2022 |
| JABARI RUDDOCK | *****2142 | 5/8/1992 | 1/29/2022 | $324.00 | 3/22/2022 |
| AMANDA RUDDY | *****8284 | 12/4/1971 | 1/17/2022 | $324.00 | 3/22/2022 |
| JUAN RUEDA | *****1970 | 12/24/1990 | 12/29/2021 | $149.00 | 3/22/2022 |
| LEON RUEDA | *****3680 | 3/30/1954 | 1/16/2022 | $324.00 | 3/22/2022 |
| JULIA RUELA | *****9182 | 6/10/2013 | 1/29/2022 | $149.00 | 3/22/2022 |
| NIDIA RUESRA | *****5395 | 1/12/1947 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANDREW RUIZ | *****3974 | 8/6/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| AGUSTIN RUIZ | *****2772 | 12/7/2005 | 1/26/2022 | $324.00 | 3/22/2022 |
| CAROLE RUIZ | *****5651 | 3/19/1948 | 2/24/2022 | $149.00 | 3/22/2022 |
| DEGNA RUIZ | *****9907 | 6/13/1958 | 1/11/2022 | $324.00 | 3/22/2022 |
| EDSON RUIZ | *****1272 | 7/30/1980 | 2/1/2022 | $149.00 | 3/22/2022 |
| ELIEZER RUIZ | *****2625 | 11/3/1940 | 2/24/2022 | $149.00 | 3/22/2022 |
| GLORIA RUIZ | *****1878 | 11/14/1982 | 12/28/2021 | $149.00 | 3/22/2022 |
| JUAN RUIZ | *****7367 | 12/31/1992 | 1/2/2022 | $149.00 | 3/22/2022 |
| LUIS RUIZ | *****7828 | 9/2/2000 | 1/8/2022 | $298.00 | 3/22/2022 |
| LEANYS RUIZ | *****6897 | 1/20/2005 | 1/12/2022 | $324.00 | 3/22/2022 |
| ROBERTO RUIZ | *****5363 | 4/10/1955 | 2/12/2022 | $149.00 | 3/22/2022 |
| OLGA RUIZ-JIMENEZ | *****9203 | 4/27/1954 | 1/12/2022 | $324.00 | 3/22/2022 |
| PAUL RUMMEL | *****0521 | 12/29/1988 | 1/13/2022 | $447.00 | 3/22/2022 |
| LEAH RUPERT | *****8394 | 7/10/1969 | 1/3/2022 | $473.00 | 3/22/2022 |
| ADRIANA RURAK | *****7902 | 4/21/1977 | 1/8/2022 | $149.00 | 3/22/2022 |
| KENNETH RUSCH | *****1725 | 10/31/1963 | 1/6/2022 | $298.00 | 3/22/2022 |
| DONNA RUSH NEWMAN | *****1770 | 10/11/1954 | 2/18/2022 | $324.00 | 3/22/2022 |
| MARIELA RUSINQUE SILVA | *****2149 | 3/16/1977 | 1/25/2022 | $648.00 | 3/22/2022 |
| RICHARD RUSS | *****8829 | 9/21/1952 | 1/11/2022 | $447.00 | 3/22/2022 |
| ABBY RUSSELL | *****2274 | 7/7/1982 | 2/4/2022 | $149.00 | 3/22/2022 |
| WILBUR RUSSELL | *****2635 | 7/10/1960 | 2/23/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER RUSSO | *****0064 | 6/1/1973 | 1/23/2022 | $324.00 | 3/22/2022 |
| JANE RUSSO | *****7153 | 6/24/1967 | 1/15/2022 | $149.00 | 3/22/2022 |
| RAFEEK RUSTAM | *****7872 | 5/24/2002 | 1/3/2022 | $149.00 | 3/22/2022 |
| JANELLE RUTH | *****1302 | 2/1/1960 | 2/3/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JEVAWN RUTHERFORD | *****6888 | 10/15/2000 | 1/12/2022 | $324.00 | 3/22/2022 |
| JASON RUTTENBERG | *****7478 | 2/19/1974 | 12/30/2021 | $149.00 | 3/22/2022 |
| RUTH RUVIN | *****2095 | 1/2/1952 | 1/26/2022 | $149.00 | 3/22/2022 |
| ALEXANDER RYAN | *****7677 | 3/7/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| JULIAN SAAVEDRA | *****1600 | 11/13/1984 | 12/27/2021 | $473.00 | 3/22/2022 |
| MALLANY SABADIN | *****6774 | 8/17/2003 | 1/11/2022 | $298.00 | 3/22/2022 |
| MAC SACKS | *****4680 | 7/21/1993 | 1/3/2022 | $149.00 | 3/22/2022 |
| CRISTINA SAENZ | *****9538 | 3/27/1949 | 1/6/2022 | $648.00 | 3/22/2022 |
| AHLAS SAFFOURY | *****2097 | 11/23/1955 | 1/26/2022 | $149.00 | 3/22/2022 |
| ABDALLA SAFFOURY | *****8991 | 3/13/1948 | 1/26/2022 | $149.00 | 3/22/2022 |
| MARY SAHO | *****6549 | 5/13/1954 | 1/10/2022 | $149.00 | 3/22/2022 |
| ANDIE SAINT JUSTE | *****4273 | 10/22/1975 | 12/30/2021 | $149.00 | 3/22/2022 |
| CHRISTOS SAINT CYR | *****5331 | 11/20/2005 | 2/10/2022 | $149.00 | 3/22/2022 |
| DENSHA SAINT VIL | *****1509 | 12/7/2001 | 1/11/2022 | $298.00 | 3/22/2022 |
| DEFLY SAINT CYR | *****5332 | 12/4/1989 | 2/10/2022 | $149.00 | 3/22/2022 |
| DENNIS SAINT AIME | *****2853 | 6/3/2001 | 2/20/2022 | $149.00 | 3/22/2022 |
| EMMELINE SAINT-GERMAIN | *****1308 | 11/8/1991 | 1/7/2022 | $324.00 | 3/22/2022 |
| JOEL SAINT-ELOI | *****7494 | 3/1/1990 | 1/3/2022 | $149.00 | 3/22/2022 |
| JEAN SAINTFLEUR | *****0656 | 1/4/1982 | 1/7/2022 | $298.00 | 3/22/2022 |
| JEAN SAINT VIL | *****5742 | 2/8/1963 | 1/10/2022 | $149.00 | 3/22/2022 |
| JESSICA SAINT FLEUR | *****6129 | 11/13/1995 | 1/12/2022 | $149.00 | 3/22/2022 |
| JEANINE SAINTVIL | *****9771 | 2/22/1948 | 1/18/2022 | $149.00 | 3/22/2022 |
| JAMES SAINT FLEUR | *****0171 | 4/4/1992 | 1/20/2022 | $149.00 | 3/22/2022 |
| JANICE SAINTCYR | *****9959 | 11/25/2016 | 2/10/2022 | $149.00 | 3/22/2022 |
| JERDLYN SAINT MARTIN | *****1624 | 2/16/2006 | 1/17/2022 | $324.00 | 3/22/2022 |
| KIRBYNA SAINT LOUIS | *****2103 | 12/9/1999 | 12/31/2021 | $149.00 | 3/22/2022 |
| KAYLA SAINTUS | *****0418 | 6/21/2004 | 12/31/2021 | $149.00 | 3/22/2022 |
| KETLET SAINTUBERT | *****5908 | 1/1/1985 | 1/7/2022 | $473.00 | 3/22/2022 |
| MARIE SAINT FLEUR | *****1083 | 12/31/1944 | 1/26/2022 | $149.00 | 3/22/2022 |
| PETERLEE SAINTSURIN | *****7725 | 9/13/1990 | 1/6/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| REGINE SAINT CYR | *****3469 | 8/1/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| RAYMONDE SAINT VIL | *****7714 | 10/26/1949 | 1/2/2022 | $324.00 | 3/22/2022 |
| SERGELYN SAINT | *****8882 | 2/13/1991 | 1/23/2022 | $324.00 | 3/22/2022 |
| WILSON SAINTIL | *****1579 | 1/9/1975 | 2/11/2022 | $149.00 | 3/22/2022 |
| WINSOME SAINTFORT | *****5503 | 8/16/1960 | 2/18/2022 | $149.00 | 3/22/2022 |
| YOLA SAINTIL | *****3537 | 1/2/1966 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIE SAINVIL | *****9390 | 1/29/1970 | 1/21/2022 | $298.00 | 3/22/2022 |
| JEEVAN SAJU | *****0985 | 4/3/2005 | 1/16/2022 | $447.00 | 3/22/2022 |
| SERAH SAJU | *****3044 | 6/22/2009 | 1/16/2022 | $298.00 | 3/22/2022 |
| RYAN SALAJEKA | *****2342 | 10/28/1976 | 1/2/2022 | $149.00 | 3/22/2022 |
| JIRIES SALAMEH | *****8198 | 11/15/1962 | 1/17/2022 | $324.00 | 3/22/2022 |
| SALLY SALAMEH | *****8897 | 12/26/1963 | 1/17/2022 | $324.00 | 3/22/2022 |
| RAY SALARDA | *****9097 | 11/7/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| IRIS SALAS | *****8654 | 10/10/1989 | 1/11/2022 | $149.00 | 3/22/2022 |
| MATTHEW SALAS | *****9314 | 1/9/1998 | 1/11/2022 | $972.00 | 3/22/2022 |
| CLAUDIA SALAZAR RODRIGUEZ | *****1826 | 8/17/1989 | 12/30/2021 | $324.00 | 3/22/2022 |
| JOHN SALAZAR | *****1876 | 6/15/1974 | 12/28/2021 | $473.00 | 3/22/2022 |
| LUCAS SALAZAR | *****9102 | 2/24/2011 | 1/4/2022 | $149.00 | 3/22/2022 |
| LUIS SALAZAR | *****8187 | 6/15/1970 | 1/5/2022 | $149.00 | 3/22/2022 |
| LEONARDO SALAZAR | *****3991 | 8/4/2007 | 1/4/2022 | $149.00 | 3/22/2022 |
| SAMANTHA SALAZAR | *****2267 | 1/26/2005 | 12/31/2021 | $149.00 | 3/22/2022 |
| KEIBBY SALCEDO | *****6271 | 6/20/1976 | 1/10/2022 | $324.00 | 3/22/2022 |
| MARIA SALCEDO | *****1345 | 6/6/1950 | 2/4/2022 | $149.00 | 3/22/2022 |
| MARCO SALCEDO | *****5157 | 11/25/1946 | 2/4/2022 | $149.00 | 3/22/2022 |
| SOL SALCEDO | *****7875 | 5/31/1997 | 1/9/2022 | $324.00 | 3/22/2022 |
| MARIA SALDARRIAG A | *****4060 | 9/4/1962 | 1/2/2022 | $149.00 | 3/22/2022 |
| DAMARIS SALGADO | *****9696 | 12/13/1980 | 1/11/2022 | $149.00 | 3/22/2022 |
| KAMAL SALIM | *****3048 | 12/3/1958 | 2/24/2022 | $149.00 | 3/22/2022 |
| BRAULIO SALINAS BAERGA | *****2214 | 2/25/1972 | 2/1/2022 | $149.00 | 3/22/2022 |
| EDGAR SALINAS | *****2615 | 8/12/1964 | 2/22/2022 | $149.00 | 3/22/2022 |
| HELLEN SALLONS | *****0437 | 2/25/1965 | 2/22/2022 | $324.00 | 3/22/2022 |
| DEBBY SALMON | *****4578 | 7/5/1978 | 1/3/2022 | $298.00 | 3/22/2022 |

| IMANI SALMON | *****6172 | 12/20/2003 | 1/3/2022 | $298.00 | 3/22/2022 |
|---|---|---|---|---|---|
| LENFORD SALMON | *****3883 | 10/2/1962 | 1/3/2022 | $622.00 | 3/22/2022 |
| ISLA SALNON | *****4581 | 5/7/2015 | 1/3/2022 | $298.00 | 3/22/2022 |
| ANA SALOMON | *****9613 | 3/16/1946 | 2/7/2022 | $149.00 | 3/22/2022 |
| STEPHEN SALOMON | *****0195 | 2/15/1995 | 1/13/2022 | $324.00 | 3/22/2022 |
| GAIL SALTZMAN | *****1949 | 1/28/1963 | 1/22/2022 | $149.00 | 3/22/2022 |
| HEATHER SALYERS | *****7809 | 11/17/1975 | 1/18/2022 | $149.00 | 3/22/2022 |
| DONNA SAM | *****1999 | 9/26/1958 | 12/30/2021 | $149.00 | 3/22/2022 |
| DEVON SAM | *****2088 | 1/21/1987 | 12/30/2021 | $149.00 | 3/22/2022 |
| RIANA SAMAROO | *****6427 | 5/7/1984 | 1/8/2022 | $149.00 | 3/22/2022 |
| JEFFERSON SAMEDY | *****9761 | 10/29/2002 | 1/31/2022 | $149.00 | 3/22/2022 |
| CATHERINE SAMO | *****6074 | 3/15/1966 | 1/11/2022 | $149.00 | 3/22/2022 |
| LIGIA SAMPEDRO | *****3684 | 4/28/1968 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAQUESTA SAMS | *****2260 | 2/1/1996 | 2/4/2022 | $149.00 | 3/22/2022 |
| JONAS SAMSON | *****0407 | 7/5/1983 | 1/12/2022 | $324.00 | 3/22/2022 |
| ALEX SAMUEL | *****6755 | 7/30/1990 | 1/3/2022 | $149.00 | 3/22/2022 |
| AUBREE SAMUELS | *****0295 | 12/27/2013 | 2/17/2022 | $324.00 | 3/22/2022 |
| CALLIOPE SAMUELS | *****2397 | 3/30/2013 | 2/11/2022 | $149.00 | 3/22/2022 |
| GAVIANNA SAMUELS | *****1114 | 5/10/2013 | 1/26/2022 | $298.00 | 3/22/2022 |
| KAREN SAMUELS REID | *****9538 | 5/20/1965 | 2/5/2022 | $149.00 | 3/22/2022 |
| RHONDA SAMUEL | *****2042 | 8/23/1952 | 1/26/2022 | $324.00 | 3/22/2022 |
| WILLIAM SAMULES | *****0953 | 1/29/1948 | 1/26/2022 | $324.00 | 3/22/2022 |
| BETSAIRA SANABRIA RIVERA | *****0553 | 8/7/1990 | 1/12/2022 | $149.00 | 3/22/2022 |
| GLORIA SANABRIA | *****0197 | 9/28/1986 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALICE SAN ANDRES | *****4841 | 9/2/1989 | 12/30/2021 | $149.00 | 3/22/2022 |
| ALICE SAN ANDRES | *****4841 | 9/2/1989 | 1/2/2022 | $149.00 | 3/22/2022 |
| ALBA SANCHEZ | *****8481 | 6/24/1971 | 1/5/2022 | $149.00 | 3/22/2022 |
| BEATRIZ SANCHEZ | *****1867 | 12/8/1967 | 12/29/2021 | $324.00 | 3/22/2022 |
| CARLOS SANCHEZ | *****6382 | 9/18/2011 | 1/10/2022 | $149.00 | 3/22/2022 |
| CARMEN SANCHEZ | *****5605 | 1/22/1934 | 2/22/2022 | $149.00 | 3/22/2022 |
| CARLOS S ANCHEZ | *****4726 | 1/30/1971 | 12/31/2021 | $648.00 | 3/22/2022 |
| DANIELA SANCHEZ | *****1922 | 6/21/2007 | 12/29/2021 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DAVID SANCHEZ | *****3332 | 7/19/1974 | 1/5/2022 | $149.00 | 3/22/2022 |
| DOMINGA SANCHEZ | *****0744 | 3/1/1960 | 1/2/2022 | $324.00 | 3/22/2022 |
| ELIZABETH SANCHEZ | *****3344 | 11/13/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| GEOBEL SANCHEZ | *****0288 | 6/20/1973 | 2/11/2022 | $149.00 | 3/22/2022 |
| JOSUE SANCHEZ | *****1696 | 8/5/1986 | 12/30/2021 | $149.00 | 3/22/2022 |
| JHON SANCHEZ | *****9839 | 2/17/1997 | 1/4/2022 | $447.00 | 3/22/2022 |
| JULIAN SANCHEZ | *****1126 | 1/28/1965 | 1/12/2022 | $447.00 | 3/22/2022 |
| JAVIER SANCHEZ | *****6704 | 3/16/1975 | 1/13/2022 | $149.00 | 3/22/2022 |
| JOSUE SANCHEZ | *****8337 | 8/7/1996 | 1/20/2022 | $149.00 | 3/22/2022 |
| KATHY SANCHEZ | *****5995 | 7/3/2002 | 12/30/2021 | $149.00 | 3/22/2022 |
| KIMBERLY SANCHEZ | *****9964 | 1/19/1995 | 1/6/2022 | $149.00 | 3/22/2022 |
| KENNETH SANCHEZ | *****6227 | 8/14/1969 | 1/3/2022 | $648.00 | 3/22/2022 |
| LAURA SANCHEZ | *****8999 | 7/28/2015 | 1/13/2022 | $622.00 | 3/22/2022 |
| LOYDA SANCHEZ TURCIOS | *****9774 | 9/6/1974 | 1/14/2022 | $324.00 | 3/22/2022 |
| LUZZ SANCHEZ | *****1282 | 11/15/1999 | 2/3/2022 | $324.00 | 3/22/2022 |
| MAYRA SANCHEZ | *****8826 | 12/28/2007 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARTY SANCHEZ | *****3604 | 7/29/1955 | 1/8/2022 | $149.00 | 3/22/2022 |
| MAURICIO SANCHEZ | *****1574 | 10/8/2004 | 1/15/2022 | $324.00 | 3/22/2022 |
| MARIA SANCHEZ | *****9830 | 6/23/1961 | 2/3/2022 | $324.00 | 3/22/2022 |
| NICOLE SANCHEZ | *****9564 | 3/25/1993 | 1/8/2022 | $149.00 | 3/22/2022 |
| NENA SANCHEZ | *****8724 | 4/30/1988 | 1/3/2022 | $324.00 | 3/22/2022 |
| RAQUEL SANCHEZ | *****8823 | 1/25/1980 | 12/27/2021 | $149.00 | 3/22/2022 |
| REGINA SANCHEZ | *****8410 | 6/30/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| TANIA SANCHEZ | *****0486 | 3/16/1968 | 1/6/2022 | $298.00 | 3/22/2022 |
| YAMILE SANCHEZ | *****4349 | 5/21/1987 | 1/5/2022 | $149.00 | 3/22/2022 |
| YULIANA SANCHEZ | *****5008 | 3/4/2006 | 1/6/2022 | $447.00 | 3/22/2022 |
| YAISMELIT SANCHEZ | *****2043 | 9/15/1981 | 12/29/2021 | $324.00 | 3/22/2022 |
| DANYELLE SANDERS | *****4798 | 4/12/1985 | 1/6/2022 | $149.00 | 3/22/2022 |
| LOCKSLEY SANDERSON | *****0494 | 7/24/1966 | 1/11/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| GLORIA SANDI | *****8227 | 6/3/1960 | 1/9/2022 | $149.00 | 3/22/2022 |
| JULIO SANDI | *****8230 | 5/20/1956 | 1/9/2022 | $149.00 | 3/22/2022 |
| INES SANDOYA | *****4544 | 6/12/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| DARRYL SANDS | *****7361 | 11/28/1965 | 1/6/2022 | $149.00 | 3/22/2022 |
| LYNN SANFORD | *****5142 | 9/9/1958 | 2/2/2022 | $473.00 | 3/22/2022 |
| JODI SANG | *****6288 | 5/5/1984 | 2/23/2022 | $473.00 | 3/22/2022 |
| JODI SANG | *****6288 | 5/5/1984 | 12/29/2021 | $149.00 | 3/22/2022 |
| TYRESE SANGSTER | *****4394 | 6/13/2001 | 1/5/2022 | $149.00 | 3/22/2022 |
| ROLAND SANGUINO | *****1700 | 12/9/1966 | 1/17/2022 | $324.00 | 3/22/2022 |
| AMPARO SANINT | *****0462 | 6/25/1938 | 1/11/2022 | $149.00 | 3/22/2022 |
| ISABEL SANIN | *****0555 | 7/22/1954 | 1/19/2022 | $149.00 | 3/22/2022 |
| JAIRO SANINT | *****6931 | 1/10/1935 | 1/11/2022 | $149.00 | 3/22/2022 |
| JOSE SANIN | *****8071 | 2/10/1942 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARINA SANIN | *****0001 | 9/30/1987 | 1/19/2022 | $149.00 | 3/22/2022 |
| HERBY SANON | *****3138 | 8/14/2001 | 1/13/2022 | $149.00 | 3/22/2022 |
| MICHELLE SANON | *****3623 | 10/15/1983 | 12/30/2021 | $149.00 | 3/22/2022 |
| ANTONIO SANTAELLA | *****1331 | 8/31/1991 | 2/2/2022 | $298.00 | 3/22/2022 |
| CECILIA SANTANA | *****7707 | 3/8/1958 | 1/5/2022 | $596.00 | 3/22/2022 |
| ELENA SANTANA | *****2142 | 6/6/1955 | 12/31/2021 | $149.00 | 3/22/2022 |
| ELENA SANTANA | *****2142 | 6/6/1955 | 1/3/2022 | $149.00 | 3/22/2022 |
| EMILY SANTANA | *****8950 | 11/23/1983 | 1/25/2022 | $149.00 | 3/22/2022 |
| ELIZABETH SANTANA | *****4951 | 6/21/1977 | 1/29/2022 | $149.00 | 3/22/2022 |
| IDELFONSO SANTANA | *****2598 | 2/14/1954 | 1/3/2022 | $149.00 | 3/22/2022 |
| JENNIFER SANTANA-SHALWANI | *****0878 | 11/24/1982 | 1/8/2022 | $298.00 | 3/22/2022 |
| JANICE SANTANA | *****3180 | 11/24/1982 | 1/13/2022 | $149.00 | 3/22/2022 |
| JULIO SANTANA | *****0384 | 1/7/1964 | 1/17/2022 | $324.00 | 3/22/2022 |
| MARIA SANTANA WRIGHT | *****2152 | 10/8/1981 | 12/31/2021 | $149.00 | 3/22/2022 |
| MARIA SANTANA WRIGHT | *****2152 | 10/8/1981 | 1/3/2022 | $149.00 | 3/22/2022 |
| OMAR SANTANA | *****2182 | 9/5/1984 | 1/25/2022 | $298.00 | 3/22/2022 |
| SOFIA SANTA MARIA | *****3753 | 2/16/1981 | 1/5/2022 | $1,121.00 | 3/22/2022 |
| SOL SANTANA | *****0854 | 5/4/1971 | 1/23/2022 | $149.00 | 3/22/2022 |
| ANDREA SANTIAGO | *****5214 | 3/2/1979 | 12/30/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ERNEST SANTIAGO | *****9108 | 6/8/1973 | 1/5/2022 | $298.00 | 3/22/2022 |
| GLORINES SANTIAGO | *****6699 | 3/31/1982 | 1/11/2022 | $149.00 | 3/22/2022 |
| JOSE SANTIAGO | *****0416 | 7/27/2000 | 12/30/2021 | $149.00 | 3/22/2022 |
| LUZ SANTIAGO | *****9812 | 12/14/1975 | 12/31/2021 | $149.00 | 3/22/2022 |
| LUZ SANTIAGO | *****9812 | 12/14/1975 | 1/4/2022 | $298.00 | 3/22/2022 |
| MIA SANTIAGO | *****2125 | 2/23/2007 | 12/31/2021 | $149.00 | 3/22/2022 |
| MALVINA SANTIAGO | *****6759 | 9/24/1982 | 1/5/2022 | $622.00 | 3/22/2022 |
| NATALIE SANTIAGO | *****8800 | 3/24/1976 | 1/6/2022 | $149.00 | 3/22/2022 |
| NELLY SANTIAGO IBANEZ | *****7662 | 2/6/1978 | 1/7/2022 | $149.00 | 3/22/2022 |
| OMAYRA SANTIAGO GUZMAN | *****1293 | 7/19/1972 | 2/1/2022 | $149.00 | 3/22/2022 |
| PAOLA SANTIAGO LOPEZ | *****9261 | 4/13/2000 | 1/6/2022 | $298.00 | 3/22/2022 |
| STEPHANIE SANTIAGO | *****1609 | 4/5/1993 | 12/27/2021 | $149.00 | 3/22/2022 |
| BETZABEHT SANTOS | *****6042 | 12/13/1998 | 1/4/2022 | $298.00 | 3/22/2022 |
| CHRISTOPHER SANTOUSE | *****2328 | 3/17/1971 | 2/8/2022 | $324.00 | 3/22/2022 |
| FRANCY SANTORO | *****0185 | 8/17/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| HENRY SANTOS | *****3347 | 2/25/1964 | 1/6/2022 | $149.00 | 3/22/2022 |
| JIMMY SANTOS | *****1867 | 6/5/1967 | 1/4/2022 | $745.00 | 3/22/2022 |
| JONAS SANTOS | *****5955 | 6/29/1977 | 1/6/2022 | $298.00 | 3/22/2022 |
| JULIETE SANTOS | *****7898 | 12/22/1993 | 1/14/2022 | $149.00 | 3/22/2022 |
| KARI SANTOS | *****7421 | 8/26/1983 | 1/6/2022 | $149.00 | 3/22/2022 |
| KENNY SANTOS | *****4963 | 7/14/2008 | 1/29/2022 | $149.00 | 3/22/2022 |
| LUIZ SANTOS | *****1690 | 8/8/1968 | 2/16/2022 | $149.00 | 3/22/2022 |
| MARCIA SANTOS | *****1081 | 12/18/1958 | 1/13/2022 | $447.00 | 3/22/2022 |
| MICHELLE SANTOVITO | *****1480 | 7/22/1947 | 1/14/2022 | $149.00 | 3/22/2022 |
| MARIA SANTOS | *****2435 | 5/10/1972 | 2/14/2022 | $149.00 | 3/22/2022 |
| MARCOS SANTOS | *****0330 | 4/25/1957 | 2/17/2022 | $149.00 | 3/22/2022 |
| NICOLAS SANTOS | *****9076 | 1/19/2012 | 1/16/2022 | $149.00 | 3/22/2022 |
| NICOLAS SANTOS DOIG | *****9213 | 1/19/2012 | 1/23/2022 | $149.00 | 3/22/2022 |
| OCTAVIO SANTOS | *****5072 | 4/9/1994 | 1/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ROSMERY SANTOS | *****0517 | 3/27/1981 | 1/8/2022 | $298.00 | 3/22/2022 |
| SONIQUE SAONTELUS | *****7575 | 10/1/1977 | 1/17/2022 | $149.00 | 3/22/2022 |
| MARIA SAPATTA | *****1625 | 2/13/1986 | 2/12/2022 | $149.00 | 3/22/2022 |
| BELINDA SAPP | *****2560 | 11/9/1922 | 1/7/2022 | $324.00 | 3/22/2022 |
| ISAIAH SAPP | *****6494 | 11/7/2016 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARCOS SARA MANSOUR | *****2034 | 10/28/1977 | 1/25/2022 | $324.00 | 3/22/2022 |
| ELSICA SARAVIA | *****5686 | 3/9/1990 | 2/23/2022 | $149.00 | 3/22/2022 |
| GUYANIA SARAZIN | *****5835 | 12/25/1998 | 1/4/2022 | $149.00 | 3/22/2022 |
| GUYANIA SARAZIN | *****5835 | 12/25/1998 | 12/31/2021 | $324.00 | 3/22/2022 |
| BRIAN SARGO | *****1715 | 9/21/1966 | 1/18/2022 | $149.00 | 3/22/2022 |
| MARCIA SARJU- BROWN | *****2960 | 1/31/1963 | 1/7/2022 | $149.00 | 3/22/2022 |
| VIVIANA SARMIENTO | *****2183 | 4/17/1985 | 12/31/2021 | $324.00 | 3/22/2022 |
| JORGE SARUE | *****1899 | 9/17/1963 | 12/27/2021 | $324.00 | 3/22/2022 |
| MIJAL SARUE | *****1638 | 1/21/1999 | 12/27/2021 | $324.00 | 3/22/2022 |
| RASHAD SATAHOO | *****2137 | 8/2/1996 | 12/30/2021 | $149.00 | 3/22/2022 |
| RASHAD SATAHOO | *****2137 | 8/2/1996 | 1/5/2022 | $298.00 | 3/22/2022 |
| FEDWECK SAUREL | *****1052 | 4/28/1981 | 1/6/2022 | $473.00 | 3/22/2022 |
| HUDSON SAUREL | *****5764 | 3/8/1989 | 1/8/2022 | $324.00 | 3/22/2022 |
| RAMON SAVIGNON RECIO | *****0685 | 8/6/1963 | 1/14/2022 | $622.00 | 3/22/2022 |
| SAFIYA SAWNEY | *****2007 | 11/13/1982 | 12/30/2021 | $324.00 | 3/22/2022 |
| NICOLE SAWYER | *****9900 | 9/10/1972 | 2/7/2022 | $324.00 | 3/22/2022 |
| JOHNNY SAXON | *****9242 | 10/31/1974 | 1/5/2022 | $298.00 | 3/22/2022 |
| KRISTINA SCARFOGLIERO | *****2127 | 10/6/1995 | 12/30/2021 | $324.00 | 3/22/2022 |
| JOY SCARLETT | *****5755 | 4/30/1969 | 1/4/2022 | $2,741.00 | 3/22/2022 |
| TOHNE SCARLETT | *****8942 | 2/15/1973 | 1/19/2022 | $298.00 | 3/22/2022 |
| AHAVA SCHACHTER | *****0379 | 7/11/2014 | 2/14/2022 | $149.00 | 3/22/2022 |
| AVROHOM SCHACHTER | *****5390 | 12/8/2011 | 2/14/2022 | $149.00 | 3/22/2022 |
| BINA SCHACHTER | *****2434 | 3/27/2010 | 2/14/2022 | $149.00 | 3/22/2022 |
| CHAYA SCHACHTER | *****2431 | 1/16/1986 | 2/14/2022 | $149.00 | 3/22/2022 |
| YEHOSHUA SCHACHTER | *****5389 | 3/2/2016 | 2/14/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SEAN SCHAEFFER | *****6060 | 8/6/1964 | 1/9/2022 | $324.00 | 3/22/2022 |
| PATRICIA SCHALLENBER GER | *****0181 | 1/2/1960 | 2/9/2022 | $149.00 | 3/22/2022 |
| EILEEN SCHARY | *****6857 | 11/18/1944 | 1/5/2022 | $648.00 | 3/22/2022 |
| KELLY SCHELL | *****2936 | 6/27/1978 | 1/24/2022 | $149.00 | 3/22/2022 |
| VIVIAN SCHIAVONE | *****6580 | 10/16/1949 | 1/13/2022 | $324.00 | 3/22/2022 |
| LILIANA SCHICHT | *****8565 | 12/29/1943 | 1/26/2022 | $324.00 | 3/22/2022 |
| MEREDITH SCHILLER | *****0509 | 9/27/1989 | 2/19/2022 | $324.00 | 3/22/2022 |
| SHERI SCHIMMEL | *****3689 | 12/31/1952 | 1/1/2022 | $324.00 | 3/22/2022 |
| CESAR SCHMEIL | *****2114 | 5/25/1963 | 2/1/2022 | $324.00 | 3/22/2022 |
| JERILYN SCHNESSEL | *****0514 | 9/29/1942 | 2/25/2022 | $149.00 | 3/22/2022 |
| MORTON SCHNESSEL | *****5742 | 11/17/1931 | 2/25/2022 | $149.00 | 3/22/2022 |
| FRANCES SCHOEN | *****7586 | 3/26/1952 | 1/6/2022 | $473.00 | 3/22/2022 |
| MAIKA SCHOERGMA YER | *****1463 | 8/19/1978 | 12/30/2021 | $149.00 | 3/22/2022 |
| MAIKA SCHOERGMA YER | *****1463 | 8/19/1978 | 1/5/2022 | $324.00 | 3/22/2022 |
| DEBBIE SCHON | *****8264 | 10/26/1970 | 1/23/2022 | $324.00 | 3/22/2022 |
| ELIZABETH SCHRAUDT | *****9795 | 3/19/2001 | 1/3/2022 | $298.00 | 3/22/2022 |
| PATRICIA SCHRADE | *****9819 | 7/1/1947 | 1/14/2022 | $149.00 | 3/22/2022 |
| NICHOLAS SCHULTE | *****5195 | 2/11/1992 | 2/5/2022 | $149.00 | 3/22/2022 |
| ANGELA SCHUMAKER | *****4884 | 7/6/1974 | 1/7/2022 | $149.00 | 3/22/2022 |
| BLAKE SCHUMAKER | *****1064 | 3/24/2005 | 1/7/2022 | $149.00 | 3/22/2022 |
| STEVEN SCHUR | *****0072 | 7/20/1951 | 1/23/2022 | $324.00 | 3/22/2022 |
| TAI SCHUSTER | *****6802 | 12/19/1989 | 1/12/2022 | $149.00 | 3/22/2022 |
| ANTHONY SCHWARZ | *****3421 | 2/9/1990 | 12/29/2021 | $149.00 | 3/22/2022 |
| DEBORAH SCHWEITZER | *****8070 | 3/22/1980 | 1/12/2022 | $149.00 | 3/22/2022 |
| GERALDINE SCHWEITZER | *****2321 | 5/21/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| GERALDINE SCHWEITZER | *****2321 | 5/21/1982 | 12/28/2021 | $324.00 | 3/22/2022 |
| MARY SCHWEITZER | *****5303 | 3/12/1944 | 1/8/2022 | $149.00 | 3/22/2022 |
| DANIELLE SCHWIGK | *****2063 | 10/3/1996 | 1/17/2022 | $1,270.00 | 3/22/2022 |
| CHAD SCIPIO | *****3591 | 6/28/1983 | 1/15/2022 | $324.00 | 3/22/2022 |
| BRANDON SCOTT | *****5183 | 10/16/2001 | 1/5/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER SCOTT | *****7871 | 4/20/1989 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DAMION SCOTT- LABONTE | *****1316 | 6/29/2001 | 1/12/2022 | $149.00 | 3/22/2022 |
| DONNA SCOTT | *****6830 | 2/8/1956 | 1/11/2022 | $324.00 | 3/22/2022 |
| ITAN SCOTT | *****3183 | 11/23/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| RAYNELLE SCOTT | *****1787 | 2/14/1983 | 1/7/2022 | $149.00 | 3/22/2022 |
| RONALD SCOTT | *****6091 | 11/9/1958 | 1/11/2022 | $324.00 | 3/22/2022 |
| RANIA SCOTT | *****2224 | 5/28/1991 | 2/3/2022 | $324.00 | 3/22/2022 |
| TYRONE SCOTT | *****1885 | 4/13/1976 | 12/29/2021 | $149.00 | 3/22/2022 |
| TYRONE SCOTT | *****1885 | 4/13/1976 | 1/14/2022 | $648.00 | 3/22/2022 |
| WINSOME SCOTT BROWN | *****8866 | 5/17/1963 | 1/20/2022 | $149.00 | 3/22/2022 |
| SYDNEY SCUTT | *****5607 | 10/17/1990 | 1/4/2022 | $298.00 | 3/22/2022 |
| JAMES SEAL | *****9315 | 7/31/1951 | 1/14/2022 | $324.00 | 3/22/2022 |
| KATHY SEAL | *****6734 | 4/13/1952 | 1/14/2022 | $324.00 | 3/22/2022 |
| MARIA ELENA SEAL | *****9921 | 9/10/1963 | 12/28/2021 | $149.00 | 3/22/2022 |
| CRAIG SEATON | *****5692 | 5/3/1972 | 1/3/2022 | $298.00 | 3/22/2022 |
| MYRNA SEDANO | *****2178 | 6/29/1939 | 1/31/2022 | $149.00 | 3/22/2022 |
| BENJAMIN SEELYE-GOSSEREZ | *****2315 | 1/2/2003 | 2/7/2022 | $473.00 | 3/22/2022 |
| SHIVANA SEENATH | *****1102 | 2/12/1995 | 1/27/2022 | $324.00 | 3/22/2022 |
| MARITZA SEGUINOT | *****8116 | 1/1/1962 | 1/15/2022 | $149.00 | 3/22/2022 |
| INES SEGURA | *****0465 | 6/3/1937 | 2/22/2022 | $149.00 | 3/22/2022 |
| JORDYN SEGURA | *****1562 | 5/6/1990 | 1/2/2022 | $324.00 | 3/22/2022 |
| SALVADOR SEGURA RODRIGUEZ | *****2335 | 11/19/1960 | 2/8/2022 | $149.00 | 3/22/2022 |
| KIARA SEIDE | *****5372 | 12/3/1991 | 2/13/2022 | $149.00 | 3/22/2022 |
| RASHEED SEIDE | *****2300 | 8/26/1994 | 2/6/2022 | $149.00 | 3/22/2022 |
| JEFF SEIZEME | *****2008 | 1/11/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| CATALINA SELIMAN | *****6950 | 10/3/2013 | 1/4/2022 | $149.00 | 3/22/2022 |
| FERNANDO SELIMAN | *****9100 | 9/19/1976 | 1/4/2022 | $149.00 | 3/22/2022 |
| ARNOLD SEMEL | *****0447 | 12/19/1952 | 1/11/2022 | $149.00 | 3/22/2022 |
| FRANCISCO SEMPERE | *****2720 | 7/30/1960 | 1/8/2022 | $797.00 | 3/22/2022 |
| IA SEMPELL | *****7478 | 12/22/1992 | 1/16/2022 | $324.00 | 3/22/2022 |
| ANTONIO SEMPRUM | *****3650 | 1/5/1958 | 1/3/2022 | $149.00 | 3/22/2022 |
| LEONOR SENA | *****8037 | 7/12/1942 | 1/31/2022 | $473.00 | 3/22/2022 |
| FREDERICA SENATUS | *****0277 | 11/19/1992 | 1/17/2022 | $324.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| MARIE SENAT | *****6080 | 12/23/1969 | 1/8/2022 | $149.00 | 3/22/2022 |
| JODI KAY SENIOR | *****8880 | 2/28/1991 | 1/16/2022 | $298.00 | 3/22/2022 |
| JOHN SENIOR | *****9809 | 2/23/1965 | 1/18/2022 | $324.00 | 3/22/2022 |
| SHYAN SENIOR | *****7805 | 4/26/2016 | 1/18/2022 | $324.00 | 3/22/2022 |
| JOHANA SEPULVEDA | *****2272 | 9/15/1995 | 12/31/2021 | $149.00 | 3/22/2022 |
| OLGA SEPUT | *****0342 | 11/24/1954 | 1/3/2022 | $473.00 | 3/22/2022 |
| SYVANNAH SERANT | *****5539 | 3/10/1990 | 2/19/2022 | $149.00 | 3/22/2022 |
| ROUDY SERAPHIN | *****2518 | 1/20/2002 | 2/17/2022 | $149.00 | 3/22/2022 |
| REGNA SERAPHIN | *****0357 | 7/9/1966 | 2/17/2022 | $149.00 | 3/22/2022 |
| SHANIQUE SERENASH | *****1965 | 12/4/1987 | 12/29/2021 | $149.00 | 3/22/2022 |
| ANTHONY SERGA | *****4016 | 11/15/1991 | 1/2/2022 | $149.00 | 3/22/2022 |
| ESMINE SERGEANT | *****0053 | 7/3/1975 | 1/11/2022 | $298.00 | 3/22/2022 |
| JENNIFER SERNA | *****1715 | 10/26/1983 | 12/27/2021 | $149.00 | 3/22/2022 |
| LILIANA SERNA | *****1662 | 2/18/1966 | 12/27/2021 | $149.00 | 3/22/2022 |
| CLAWDIA SERRANO | *****8378 | 6/25/1975 | 1/5/2022 | $149.00 | 3/22/2022 |
| DANIEL SERRANO | *****1298 | 3/4/2010 | 2/2/2022 | $149.00 | 3/22/2022 |
| ISABELLA SERRANO | *****2623 | 11/2/2005 | 1/2/2022 | $324.00 | 3/22/2022 |
| LUIS SERRANO | *****6221 | 2/20/1967 | 1/2/2022 | $324.00 | 3/22/2022 |
| MICHELLE SERRAO | *****4893 | 3/5/1969 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARCOS SERRANO | *****1758 | 7/9/1997 | 12/27/2021 | $324.00 | 3/22/2022 |
| MARTIN SERRANO | *****3724 | 1/9/2008 | 1/2/2022 | $324.00 | 3/22/2022 |
| STANLEY SERRAO | *****8247 | 9/25/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| ARMONNI SEVILLE | *****5894 | 7/30/2002 | 1/11/2022 | $324.00 | 3/22/2022 |
| GORDON SEVILLE | *****4577 | 12/17/1978 | 1/6/2022 | $324.00 | 3/22/2022 |
| JAH MONI SEVILLE | *****4139 | 9/12/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| JALYN SEWARD | *****6649 | 8/28/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| JAYMIE SEWARD | *****0294 | 3/21/1976 | 1/27/2022 | $298.00 | 3/22/2022 |
| KATHRYN SEYMOUR | *****2000 | 4/15/1976 | 1/10/2022 | $447.00 | 3/22/2022 |
| AXEL SEZER | *****1746 | 11/7/1956 | 1/18/2022 | $149.00 | 3/22/2022 |
| ALINE SEZER | *****1747 | 7/20/1967 | 1/18/2022 | $149.00 | 3/22/2022 |
| NAIMA SHABAZZ | *****0880 | 10/18/1958 | 1/8/2022 | $149.00 | 3/22/2022 |
| OCTAVIUS SHABAZZ | *****0121 | 3/31/1992 | 1/10/2022 | $149.00 | 3/22/2022 |
| PATRICIA SHADEED | *****3897 | 7/20/1974 | 1/4/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MOHAMED SHAFEEK | *****2246 | 12/8/1948 | 2/5/2022 | $473.00 | 3/22/2022 |
| NOMAIRA SHAHZADI | *****8226 | 12/8/1975 | 1/11/2022 | $324.00 | 3/22/2022 |
| SUMERA SHAHZADI PLANTE | *****0752 | 4/1/1974 | 1/9/2022 | $324.00 | 3/22/2022 |
| RAMIN SHAIKH | *****2075 | 12/8/2010 | 1/25/2022 | $149.00 | 3/22/2022 |
| MICHAEL SHAINE | *****5205 | 5/6/1997 | 12/30/2021 | $324.00 | 3/22/2022 |
| SAHER SHAKIL | *****6572 | 3/22/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| MAIRAV SHALTIEL | *****9718 | 8/1/1968 | 1/10/2022 | $324.00 | 3/22/2022 |
| BRIAN SHAMBRAY | *****9118 | 2/24/1989 | 1/7/2022 | $324.00 | 3/22/2022 |
| REITA SHANNON | *****2192 | 4/7/1948 | 12/31/2021 | $324.00 | 3/22/2022 |
| MATTHEW SHAPIRO | *****3439 | 8/16/1956 | 1/14/2022 | $149.00 | 3/22/2022 |
| LUCAS SHARABURA | *****9407 | 9/30/2002 | 2/1/2022 | $324.00 | 3/22/2022 |
| STEPHANIE SHARABURA | *****9819 | 2/25/1970 | 2/1/2022 | $324.00 | 3/22/2022 |
| MATTHEW SHAW | *****4984 | 5/8/2002 | 1/2/2022 | $149.00 | 3/22/2022 |
| TRACI SHAW | *****4024 | 2/10/1968 | 1/2/2022 | $149.00 | 3/22/2022 |
| SCOTT SHEA | *****1651 | 10/29/1963 | 12/28/2021 | $324.00 | 3/22/2022 |
| AMAL SHEHADEH | *****2605 | 11/21/1966 | 2/26/2022 | $324.00 | 3/22/2022 |
| LINA SHEHADEH | *****3765 | 12/27/1974 | 1/4/2022 | $324.00 | 3/22/2022 |
| LANA SHEHADEH | *****9962 | 11/2/1987 | 1/23/2022 | $324.00 | 3/22/2022 |
| WADI SHEHADEH | *****1971 | 4/13/1957 | 2/26/2022 | $324.00 | 3/22/2022 |
| MASANI SHELTON | *****3153 | 12/24/1992 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHAMAR SHELTON | *****4340 | 9/20/1989 | 1/4/2022 | $149.00 | 3/22/2022 |
| TAHREIKA SHELTON | *****7643 | 9/18/1992 | 1/3/2022 | $149.00 | 3/22/2022 |
| DALE SHEPPARD | *****8200 | 8/20/1958 | 1/7/2022 | $648.00 | 3/22/2022 |
| MOGENE SHEPPARD | *****1005 | 5/21/1937 | 1/7/2022 | $648.00 | 3/22/2022 |
| DANAYA SHERIDAN | *****3813 | 12/9/2002 | 12/27/2021 | $149.00 | 3/22/2022 |
| LORETTA SHERIDAN | *****6863 | 9/7/1973 | 12/27/2021 | $149.00 | 3/22/2022 |
| AALIYAH SHERRIER | *****3700 | 6/1/2003 | 1/15/2022 | $149.00 | 3/22/2022 |
| MARIA SHERRILL | *****8350 | 7/8/1976 | 1/5/2022 | $149.00 | 3/22/2022 |
| BRIAN SHERWIN | *****0211 | 8/22/1974 | 1/7/2022 | $149.00 | 3/22/2022 |
| LEROY SHILLINGFOR D | *****1187 | 12/3/1978 | 1/29/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CLAUDIA SHIPLEY | *****1018 | 8/10/1944 | 1/26/2022 | $324.00 | 3/22/2022 |
| ROGER SHIPLEY | *****6694 | 3/30/1978 | 1/11/2022 | $149.00 | 3/22/2022 |
| ALTHEA SHIPP | *****2985 | 12/19/1969 | 1/2/2022 | $149.00 | 3/22/2022 |
| PENIEL SHOBER | *****9158 | 4/12/1990 | 1/25/2022 | $622.00 | 3/22/2022 |
| JOYCE SHRAIM | *****0127 | 12/8/1964 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIE SHURLAND | *****0025 | 10/13/1957 | 1/15/2022 | $149.00 | 3/22/2022 |
| BETH SHURPIN | *****1597 | 10/10/1972 | 2/12/2022 | $149.00 | 3/22/2022 |
| STEVEN SHUST | *****9134 | 11/14/1959 | 1/4/2022 | $149.00 | 3/22/2022 |
| MYRTLE SIBBLIES | *****1358 | 9/9/1965 | 2/4/2022 | $149.00 | 3/22/2022 |
| TONI SIBBLIES | *****4467 | 10/23/1997 | 12/28/2021 | $149.00 | 3/22/2022 |
| TONI SIBBLIES | *****4467 | 10/23/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| RONALD SIBELL | *****0393 | 8/14/1942 | 1/17/2022 | $149.00 | 3/22/2022 |
| STEPHEN SICARD | *****0584 | 7/10/1974 | 1/20/2022 | $622.00 | 3/22/2022 |
| IRAFAN SIDDIQ | *****1339 | 11/27/1973 | 12/28/2021 | $324.00 | 3/22/2022 |
| IRFAN SIDDIQ | *****7190 | 11/27/1973 | 12/29/2021 | $324.00 | 3/22/2022 |
| DANIELLE SIEGEL | *****6312 | 3/15/1995 | 1/5/2022 | $149.00 | 3/22/2022 |
| GUY SIEGEL | *****6769 | 7/20/1970 | 1/3/2022 | $149.00 | 3/22/2022 |
| JEANETTE SIEGEL | *****7745 | 1/7/1944 | 1/3/2022 | $149.00 | 3/22/2022 |
| JULIA SIEGEL | *****8877 | 7/12/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| SCOTT SILBERSTEIN | *****5095 | 6/1/1969 | 12/31/2021 | $149.00 | 3/22/2022 |
| PAULINE SILFAIN | *****8382 | 1/1/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| EDSON SILVA | *****9788 | 8/23/1964 | 12/27/2021 | $149.00 | 3/22/2022 |
| EDSON SILVA | *****9788 | 8/23/1964 | 2/1/2022 | $324.00 | 3/22/2022 |
| EDUARDA SILVA | *****8185 | 3/31/1999 | 1/21/2022 | $324.00 | 3/22/2022 |
| ENRIQUE SILVA | *****0966 | 8/14/1982 | 1/25/2022 | $324.00 | 3/22/2022 |
| FELIX SILVA | *****6909 | 7/27/1994 | 1/9/2022 | $473.00 | 3/22/2022 |
| GUSTAVO SILVA | *****1801 | 11/27/1992 | 1/19/2022 | $149.00 | 3/22/2022 |
| INES SILVA | *****0520 | 10/22/1955 | 1/8/2022 | $149.00 | 3/22/2022 |
| JONAS SILVA | *****7328 | 6/20/2003 | 1/15/2022 | $473.00 | 3/22/2022 |
| LIAM SILVA | *****9455 | 2/4/2015 | 1/5/2022 | $149.00 | 3/22/2022 |
| LETICIA SILVA | *****2686 | 3/22/2000 | 1/3/2022 | $324.00 | 3/22/2022 |
| MARIA SILVA | *****2733 | 10/27/1971 | 1/3/2022 | $324.00 | 3/22/2022 |
| OSCAR SILVA | *****5324 | 11/21/1984 | 1/5/2022 | $622.00 | 3/22/2022 |
| PAOLA SILVA | *****3166 | 11/26/1982 | 12/29/2021 | $149.00 | 3/22/2022 |
| PAOLA SILVA | *****3166 | 11/26/1982 | 1/4/2022 | $324.00 | 3/22/2022 |
| RENATA SILVA | *****5193 | 10/29/1984 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAMMY SILVA | *****2335 | 2/26/1999 | 1/2/2022 | $324.00 | 3/22/2022 |
| TYLER SILVA | *****7435 | 1/12/2003 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANDRE SILVERA | *****5267 | 2/17/1986 | 1/6/2022 | $324.00 | 3/22/2022 |

| Name | Number | DOB | Date 1 | Amount | Date 2 |
|---|---|---|---|---|---|
| ANNE SILVEIRA CARVALHO | *****1928 | 7/15/1991 | 2/21/2022 | $324.00 | 3/22/2022 |
| DANIEL SILVERI | *****0702 | 7/30/2002 | 1/23/2022 | $324.00 | 3/22/2022 |
| JURACI SILVEIRA | *****1985 | 9/9/1947 | 1/23/2022 | $149.00 | 3/22/2022 |
| JOURDEN SILVERA | *****8243 | 8/13/2004 | 12/31/2021 | $324.00 | 3/22/2022 |
| JOURDEN SILVERA | *****8243 | 8/13/2004 | 1/11/2022 | $324.00 | 3/22/2022 |
| KEISHA SILVERA | *****1858 | 9/14/1977 | 12/29/2021 | $324.00 | 3/22/2022 |
| KIMBERLY SILVERSTROM | *****0232 | 1/8/1963 | 2/17/2022 | $324.00 | 3/22/2022 |
| MARCELA SILVEIRA | *****8614 | 6/7/1975 | 1/23/2022 | $149.00 | 3/22/2022 |
| RYAN SILVERA | *****9009 | 12/28/2000 | 1/21/2022 | $149.00 | 3/22/2022 |
| ARIA SILVIA | *****1935 | 10/8/2015 | 2/21/2022 | $149.00 | 3/22/2022 |
| LOVENS SIMEON | *****2018 | 11/18/1991 | 2/24/2022 | $149.00 | 3/22/2022 |
| MARIE SIMEON GUILLAUME | *****7225 | 10/9/1951 | 1/16/2022 | $324.00 | 3/22/2022 |
| ANIYAH SIMMONS | *****0333 | 6/25/2006 | 2/17/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER SIMMONS | *****2966 | 6/12/2010 | 1/4/2022 | $149.00 | 3/22/2022 |
| JENIFER SIMMONS | *****6309 | 8/15/1981 | 1/4/2022 | $324.00 | 3/22/2022 |
| LEAH SIMMONS | *****9430 | 6/21/1960 | 1/26/2022 | $324.00 | 3/22/2022 |
| NERISSA SIMMONDS | *****6796 | 6/24/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| THERESA SIMMONS | *****7113 | 12/1/1949 | 1/5/2022 | $324.00 | 3/22/2022 |
| AJA SIMMS | *****6929 | 2/18/2003 | 1/15/2022 | $324.00 | 3/22/2022 |
| DENEILLIA SIMMS | *****2283 | 8/5/2004 | 12/31/2021 | $149.00 | 3/22/2022 |
| DESCHENEILLE SIMMS | *****2119 | 6/2/1999 | 12/31/2021 | $149.00 | 3/22/2022 |
| CAINA SIMOES | *****5164 | 10/2/1990 | 2/4/2022 | $324.00 | 3/22/2022 |
| ALAYSIA SIMON | *****9339 | 1/21/2001 | 1/5/2022 | $149.00 | 3/22/2022 |
| GUILIANNA SIMONOFF | *****6409 | 1/15/2013 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOSEPH SIMON | *****8333 | 3/12/1998 | 1/23/2022 | $622.00 | 3/22/2022 |
| JOANNE SIMON | *****9446 | 4/6/2003 | 1/26/2022 | $324.00 | 3/22/2022 |
| SANDRA SIMONSKY | *****8681 | 2/8/1950 | 1/12/2022 | $324.00 | 3/22/2022 |
| ADNIEL SIMO PIMIENTA | *****5421 | 12/7/1984 | 1/11/2022 | $771.00 | 3/22/2022 |
| CAMERIN SIMPKINS | *****5467 | 7/7/2010 | 2/17/2022 | $324.00 | 3/22/2022 |
| KAELYN SIMPKINS | *****2517 | 2/4/2014 | 2/17/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| KALIYAH SIMPKINS | *****1776 | 2/12/2016 | 2/17/2022 | $324.00 | 3/22/2022 |
| NIKIHA SIMPKINS | *****7662 | 1/30/1983 | 1/14/2022 | $324.00 | 3/22/2022 |
| NIKIHA SIMPKINS | *****2495 | 1/30/1982 | 2/17/2022 | $324.00 | 3/22/2022 |
| RISHAD SIMPKINS | *****4216 | 2/5/1986 | 12/28/2021 | $149.00 | 3/22/2022 |
| SPIRIT SIMPKINS | *****2021 | 12/4/2003 | 12/30/2021 | $149.00 | 3/22/2022 |
| ASHAUNNA SIMPSON | *****5430 | 12/11/2002 | 2/16/2022 | $149.00 | 3/22/2022 |
| CHARITY SIMPSON | *****4287 | 7/6/1995 | 1/5/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER SIMPSON | *****1820 | 11/8/1975 | 2/21/2022 | $149.00 | 3/22/2022 |
| KAY SIMPSON | *****2717 | 11/9/1947 | 1/4/2022 | $324.00 | 3/22/2022 |
| MAXINE SIMPSON | *****9294 | 7/20/1965 | 12/31/2021 | $149.00 | 3/22/2022 |
| PATRICK SIMPSON | *****1685 | 8/21/1979 | 1/17/2022 | $149.00 | 3/22/2022 |
| SAFIA SIMPSOM | *****3806 | 8/8/2001 | 12/30/2021 | $149.00 | 3/22/2022 |
| TYSHAWN SIMPSON | *****9820 | 2/4/2009 | 1/9/2022 | $149.00 | 3/22/2022 |
| WANDA SIMPSON | *****4808 | 6/12/1970 | 1/6/2022 | $149.00 | 3/22/2022 |
| DAMAURI SIMS | *****1442 | 1/19/1989 | 1/13/2022 | $324.00 | 3/22/2022 |
| JAE SIMS | *****8672 | 10/4/2008 | 1/12/2022 | $149.00 | 3/22/2022 |
| LANIYA SIMS | *****6813 | 2/22/2007 | 1/12/2022 | $149.00 | 3/22/2022 |
| DAVE SINCLAIR | *****5036 | 2/8/1964 | 1/5/2022 | $149.00 | 3/22/2022 |
| HARRY SINCLAIR | *****8230 | 12/23/1954 | 1/13/2022 | $473.00 | 3/22/2022 |
| JAVON SINCLAIR | *****6843 | 11/16/2000 | 1/2/2022 | $298.00 | 3/22/2022 |
| LISA SINCLAIR-LEWIS | *****0285 | 11/14/1986 | 1/19/2022 | $324.00 | 3/22/2022 |
| NADINE SINCLAIR | *****2789 | 8/28/1966 | 1/3/2022 | $149.00 | 3/22/2022 |
| TURHAN SINCLAIR | *****0841 | 12/1/1962 | 1/3/2022 | $149.00 | 3/22/2022 |
| RECKY SINEA | *****6545 | 12/9/1995 | 1/13/2022 | $324.00 | 3/22/2022 |
| DEBORAH SINGER | *****5069 | 12/6/1959 | 1/5/2022 | $149.00 | 3/22/2022 |
| JONATHAN SINGH | *****4275 | 12/27/1996 | 1/5/2022 | $149.00 | 3/22/2022 |
| JASWATTIE SINGH | *****7114 | 6/4/1964 | 1/5/2022 | $149.00 | 3/22/2022 |
| JUNDEAN SINGH | *****8354 | 12/1/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAMOI SINGH | *****9920 | 10/22/1984 | 2/9/2022 | $149.00 | 3/22/2022 |
| MATTHEW SINGH | *****4029 | 12/16/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARISSA SINGH | *****5291 | 2/4/1987 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ZACHARY SINGH | *****9312 | 12/16/1997 | 1/5/2022 | $149.00 | 3/22/2022 |
| JESSICA SINGLETON | *****5222 | 9/5/1990 | 1/5/2022 | $447.00 | 3/22/2022 |
| JESSICA SINGLETON | *****5222 | 9/5/1990 | 12/28/2021 | $324.00 | 3/22/2022 |
| KYLAH SINGLETO | *****0500 | 3/3/2014 | 2/17/2022 | $324.00 | 3/22/2022 |
| ALEXANDER SINISCALCHI | *****8300 | 11/23/1956 | 1/13/2022 | $797.00 | 3/22/2022 |
| MARILYN SINKOVICH | *****0641 | 3/28/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| MYRLENE SINVIL | *****3552 | 6/7/1969 | 1/14/2022 | $149.00 | 3/22/2022 |
| ASHLIE SIRICO | *****4251 | 12/2/1982 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRITTNEY SISKIND | *****9410 | 10/30/1995 | 1/26/2022 | $324.00 | 3/22/2022 |
| CAMILA SKARICA | *****8499 | 10/19/1997 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA SKARICA | *****6760 | 4/17/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| SOPHIA SKEEN- VARNUM | *****8125 | 8/26/1973 | 1/3/2022 | $149.00 | 3/22/2022 |
| ASHLEIGH SKOLNICK | *****9522 | 1/20/1997 | 2/8/2022 | $324.00 | 3/22/2022 |
| HAL SKOLNICK | *****1368 | 12/30/1967 | 2/8/2022 | $324.00 | 3/22/2022 |
| LAUREN SKOLNICK | *****9517 | 6/15/1971 | 2/8/2022 | $324.00 | 3/22/2022 |
| LEXI SKOLNICK | *****9615 | 4/5/2000 | 2/8/2022 | $324.00 | 3/22/2022 |
| RENEE SLACK MCQUILKIN | *****2221 | 11/24/1976 | 12/29/2021 | $149.00 | 3/22/2022 |
| ROSANNE SLIFKO | *****1356 | 12/12/1956 | 2/5/2022 | $324.00 | 3/22/2022 |
| BARBARA SLIMAKOWSK A | *****4911 | 12/6/1947 | 1/29/2022 | $149.00 | 3/22/2022 |
| EILEEN SLITKIN | *****2726 | 9/1/1951 | 1/22/2022 | $324.00 | 3/22/2022 |
| WILLIAM SLITKIN | *****8891 | 10/14/1944 | 1/26/2022 | $324.00 | 3/22/2022 |
| GAGE SLUDER | *****5973 | 9/17/2005 | 12/27/2021 | $298.00 | 3/22/2022 |
| CHINEKQWA SMALL | *****7408 | 9/20/1990 | 1/16/2022 | $324.00 | 3/22/2022 |
| HEATHER SMALL | *****2552 | 3/4/1979 | 1/2/2022 | $149.00 | 3/22/2022 |
| JUNIOR SMALL | *****2578 | 6/3/1948 | 2/21/2022 | $324.00 | 3/22/2022 |
| KING SMALL | *****8208 | 6/20/2014 | 1/16/2022 | $324.00 | 3/22/2022 |
| SHAUNE SMALLING | *****7736 | 3/11/1988 | 1/14/2022 | $149.00 | 3/22/2022 |
| XAVIER SMALL | *****9232 | 3/26/2008 | 1/7/2022 | $149.00 | 3/22/2022 |
| SHELDON SMELLIE | *****0144 | 11/19/1984 | 1/20/2022 | $149.00 | 3/22/2022 |
| CLAUDIA SMIRNOV | *****0891 | 2/9/1991 | 1/17/2022 | $648.00 | 3/22/2022 |
| ASHWARIYA SMITH | *****5077 | 10/1/1994 | 1/9/2022 | $648.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BIANCA SMITH | *****6299 | 6/17/1992 | 1/7/2022 | $473.00 | 3/22/2022 |
| BRIAN SMITH | *****0537 | 3/24/1974 | 1/8/2022 | $298.00 | 3/22/2022 |
| BRANDON SMITH | *****0399 | 9/10/1984 | 2/18/2022 | $149.00 | 3/22/2022 |
| CHRISTOLBEL SMITH | *****5093 | 3/26/1951 | 1/7/2022 | $149.00 | 3/22/2022 |
| CLAIRE SMITH | *****2589 | 2/9/1945 | 2/21/2022 | $149.00 | 3/22/2022 |
| CIARA SMITH | *****3122 | 9/28/1995 | 1/6/2022 | $324.00 | 3/22/2022 |
| CHAUNCEY SMITH | *****9291 | 10/1/1962 | 1/31/2022 | $324.00 | 3/22/2022 |
| DAVID SMITH | *****1256 | 6/18/1993 | 1/10/2022 | $149.00 | 3/22/2022 |
| DONNETTE SMITH | *****1466 | 8/5/1965 | 1/10/2022 | $298.00 | 3/22/2022 |
| DEJA SMITH | *****5118 | 1/29/2001 | 2/4/2022 | $324.00 | 3/22/2022 |
| GAYNEL SMITH | *****4819 | 12/7/1964 | 1/4/2022 | $149.00 | 3/22/2022 |
| GARY SMITH | *****3578 | 1/12/1974 | 1/6/2022 | $149.00 | 3/22/2022 |
| GEORGE SMITH | *****6821 | 6/28/1967 | 1/11/2022 | $149.00 | 3/22/2022 |
| GARY SMITH | *****1598 | 7/29/1969 | 1/16/2022 | $149.00 | 3/22/2022 |
| GARY SMITH | *****2061 | 9/26/1966 | 1/26/2022 | $324.00 | 3/22/2022 |
| HEPHZIBAH SMITH | *****3325 | 9/16/1950 | 1/3/2022 | $149.00 | 3/22/2022 |
| INDIA SMITH | *****9880 | 3/7/2006 | 12/27/2021 | $149.00 | 3/22/2022 |
| JOCELYN SMITH | *****5991 | 3/7/1970 | 1/16/2022 | $149.00 | 3/22/2022 |
| JOHARI SMITH | *****4410 | 6/25/1994 | 1/5/2022 | $324.00 | 3/22/2022 |
| KEISHA SMITH | *****6548 | 10/22/1975 | 1/3/2022 | $797.00 | 3/22/2022 |
| LAMOTT SMITH | *****0426 | 4/14/1972 | 2/20/2022 | $149.00 | 3/22/2022 |
| MONICA SMITH | *****7576 | 12/5/1956 | 1/7/2022 | $324.00 | 3/22/2022 |
| PAUL SMITH | *****2818 | 12/29/1969 | 2/18/2022 | $797.00 | 3/22/2022 |
| RICARDO SMITH | *****8012 | 2/6/1972 | 12/30/2021 | $149.00 | 3/22/2022 |
| SHYANNA SMITH | *****4525 | 11/14/2000 | 1/3/2022 | $149.00 | 3/22/2022 |
| TREVEL SMITH | *****8173 | 12/9/2003 | 1/3/2022 | $149.00 | 3/22/2022 |
| TASHEL SMITH | *****5388 | 12/19/1990 | 1/6/2022 | $149.00 | 3/22/2022 |
| TIFFANY SMITH | *****9003 | 3/25/1986 | 1/12/2022 | $298.00 | 3/22/2022 |
| TAMARIAN SMITH | *****0749 | 11/19/1968 | 1/9/2022 | $324.00 | 3/22/2022 |
| TERRENCE SMITH | *****9247 | 7/11/1969 | 1/25/2022 | $324.00 | 3/22/2022 |
| VANTASIA SMITH | *****0145 | 2/10/1995 | 1/7/2022 | $149.00 | 3/22/2022 |
| WAYNE SMITH | *****2252 | 10/19/1966 | 12/31/2021 | $149.00 | 3/22/2022 |
| XENIAH SMITH | *****1585 | 6/17/2004 | 12/27/2021 | $149.00 | 3/22/2022 |
| DANIEL SNELL | *****9907 | 3/15/1971 | 1/15/2022 | $324.00 | 3/22/2022 |
| RONALD SNELL | *****9137 | 4/9/1955 | 1/25/2022 | $324.00 | 3/22/2022 |
| JAVARIS SNIPES | *****2994 | 3/21/2001 | 1/12/2022 | $648.00 | 3/22/2022 |
| GARY SNOBEL | *****3206 | 11/1/1957 | 1/27/2022 | $149.00 | 3/22/2022 |
| SHERRI SNOBEL | *****3204 | 7/6/1958 | 1/27/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ALIA SNYDER | *****8512 | 7/23/1997 | 1/18/2022 | $324.00 | 3/22/2022 |
| JOAO SOARES | *****9225 | 8/1/1993 | 1/25/2022 | $324.00 | 3/22/2022 |
| SHOAIB SOBANI | *****9953 | 12/31/1987 | 2/11/2022 | $324.00 | 3/22/2022 |
| DAVID SOBOLOWSKI | *****5156 | 10/26/1947 | 1/8/2022 | $149.00 | 3/22/2022 |
| ILIR SOKOLI | *****9663 | 8/9/1977 | 1/9/2022 | $324.00 | 3/22/2022 |
| STELA SOKOLI | *****3704 | 4/27/1979 | 1/9/2022 | $324.00 | 3/22/2022 |
| PAOLA SOLANO | *****5375 | 1/8/1988 | 12/30/2021 | $149.00 | 3/22/2022 |
| RICHARD SOLANO ROSSO | *****8660 | 10/31/1961 | 12/30/2021 | $149.00 | 3/22/2022 |
| VICTORIA SOLANO | *****4196 | 1/3/1984 | 12/29/2021 | $149.00 | 3/22/2022 |
| CECILIA SOLARES | *****8997 | 7/28/1971 | 1/17/2022 | $149.00 | 3/22/2022 |
| FRANCO SOLARI | *****0609 | 8/2/1997 | 1/8/2022 | $149.00 | 3/22/2022 |
| EDGAR SOLERO | *****8237 | 2/24/1976 | 12/30/2021 | $149.00 | 3/22/2022 |
| DONNEAT SOLOMON | *****2654 | 12/31/1992 | 12/27/2021 | $149.00 | 3/22/2022 |
| DONNEAT SOLOMON | *****2654 | 12/31/1992 | 1/2/2022 | $324.00 | 3/22/2022 |
| NATALIE SOLOMON | *****9936 | 3/5/1987 | 2/11/2022 | $324.00 | 3/22/2022 |
| OMANA SOLOMON | *****9634 | 9/30/1955 | 1/9/2022 | $324.00 | 3/22/2022 |
| DORA SOLORZANO | *****8712 | 10/25/1954 | 1/6/2022 | $149.00 | 3/22/2022 |
| ELISAMUEL SOLORZANO | *****1794 | 12/26/1986 | 12/29/2021 | $324.00 | 3/22/2022 |
| SANDRA SOLORZANO | *****1860 | 4/22/1964 | 2/19/2022 | $324.00 | 3/22/2022 |
| CYNTHIA SOMERS | *****9268 | 11/27/1960 | 1/30/2022 | $324.00 | 3/22/2022 |
| DAKOTA SOMERSTAPPER | *****4250 | 5/13/1984 | 1/3/2022 | $298.00 | 3/22/2022 |
| GABRIELLE SOMERS | *****5822 | 2/16/1996 | 1/10/2022 | $149.00 | 3/22/2022 |
| GINA SOMMER | *****1185 | 11/1/1946 | 1/29/2022 | $149.00 | 3/22/2022 |
| YOEL SOMMER | *****9686 | 9/17/1945 | 1/29/2022 | $149.00 | 3/22/2022 |
| WILLIAM SOMMI | *****0994 | 1/23/1964 | 1/7/2022 | $149.00 | 3/22/2022 |
| CHRISTELLE SONDE | *****6918 | 5/21/2015 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARCOS SONO | *****2891 | 6/18/1947 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRENDA SOOKDEOSIN GH | *****3922 | 2/25/1948 | 1/3/2022 | $149.00 | 3/22/2022 |
| NICOLE SOOKHAI | *****5148 | 4/29/1975 | 1/7/2022 | $149.00 | 3/22/2022 |
| SEROJNIE SOOKHOO-SEENATH | *****5988 | 7/4/1970 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SAJA SOOMARO | *****1393 | 2/14/1997 | 1/3/2022 | $324.00 | 3/22/2022 |
| COSMIN SOPONAR | *****7415 | 12/22/1984 | 1/18/2022 | $324.00 | 3/22/2022 |
| DANIEL SORI | *****9470 | 2/1/2010 | 1/9/2022 | $324.00 | 3/22/2022 |
| KENYA SORTO- RAMIREZ | *****5473 | 4/15/2003 | 2/19/2022 | $324.00 | 3/22/2022 |
| ARGELY SOSA | *****4290 | 9/6/1988 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALEX SOSA | *****0000 | 6/12/1992 | 12/31/2021 | $149.00 | 3/22/2022 |
| INDIRA SOSA | *****1543 | 8/10/1986 | 2/10/2022 | $149.00 | 3/22/2022 |
| JUAN SOSA | *****0131 | 6/23/1964 | 2/6/2022 | $298.00 | 3/22/2022 |
| MARGARET SOTARCA | *****9120 | 4/14/1940 | 1/12/2022 | $149.00 | 3/22/2022 |
| ANA SOTELO | *****6940 | 7/22/1974 | 1/14/2022 | $149.00 | 3/22/2022 |
| ADELAIDA SOTO | *****8824 | 7/25/1959 | 1/20/2022 | $149.00 | 3/22/2022 |
| ENRIQUE SOTO | *****8567 | 2/19/2009 | 1/20/2022 | $298.00 | 3/22/2022 |
| JORGE SOTO | *****5819 | 7/31/1966 | 1/10/2022 | $149.00 | 3/22/2022 |
| JARETSSA SOTO | *****2854 | 4/6/1981 | 1/11/2022 | $447.00 | 3/22/2022 |
| JANIA SOTO | *****0475 | 8/11/1989 | 1/11/2022 | $149.00 | 3/22/2022 |
| JAVIER SOTO | *****0620 | 7/25/1978 | 1/15/2022 | $298.00 | 3/22/2022 |
| LUIS SOTO | *****8580 | 3/13/1977 | 12/28/2021 | $149.00 | 3/22/2022 |
| LUZ SOTO | *****1755 | 2/27/1945 | 1/14/2022 | $298.00 | 3/22/2022 |
| MARIBELIS SOTO | *****8617 | 2/26/1975 | 1/9/2022 | $920.00 | 3/22/2022 |
| VICTOR SOTO | *****6709 | 11/11/1962 | 1/3/2022 | $149.00 | 3/22/2022 |
| DIANA SOTOMAYOR | *****5311 | 5/8/1965 | 1/8/2022 | $149.00 | 3/22/2022 |
| JENNICA SOUFFRANT | *****2048 | 8/14/2000 | 1/25/2022 | $324.00 | 3/22/2022 |
| MARINA SOUSA | *****7930 | 6/26/1999 | 1/7/2022 | $298.00 | 3/22/2022 |
| LUIZ SOUZA | *****8209 | 11/6/1970 | 1/9/2022 | $149.00 | 3/22/2022 |
| MILDRED SPAGNO | *****8277 | 1/15/1944 | 1/23/2022 | $324.00 | 3/22/2022 |
| MICHAEL SPAGNO | *****1871 | 1/12/1944 | 1/23/2022 | $324.00 | 3/22/2022 |
| ARTHUR SPALDING | *****0530 | 11/8/1956 | 2/26/2022 | $149.00 | 3/22/2022 |
| SAMANTHA SPALDING | *****1609 | 12/4/1987 | 1/16/2022 | $149.00 | 3/22/2022 |
| DAVID SPANN | *****0562 | 10/28/1956 | 1/23/2022 | $324.00 | 3/22/2022 |
| ROBERT SPARKS | *****2373 | 11/5/1964 | 2/10/2022 | $149.00 | 3/22/2022 |
| TAMMY SPARKS | *****8348 | 8/16/1980 | 12/27/2021 | $473.00 | 3/22/2022 |
| GREGORY SPAULDING | *****9146 | 6/27/1982 | 1/4/2022 | $473.00 | 3/22/2022 |
| MICHAEL SPEAKER | *****7324 | 8/2/1968 | 1/5/2022 | $324.00 | 3/22/2022 |
| ERICKA SPELLS | *****6770 | 10/1/1995 | 1/13/2022 | $149.00 | 3/22/2022 |
| ANGELA SPENCER | *****3323 | 3/30/2006 | 12/30/2021 | $149.00 | 3/22/2022 |
| DIJAH SPENCER | *****0110 | 9/25/2001 | 1/7/2022 | $149.00 | 3/22/2022 |

| Name | | | | | |
|---|---|---|---|---|---|
| DELMARK SPENCE | *****1789 | 6/4/1959 | 1/19/2022 | $324.00 | 3/22/2022 |
| JESSYCA SPENCE | *****3677 | 9/19/1989 | 1/4/2022 | $473.00 | 3/22/2022 |
| JESSYCA SPENCE | *****3677 | 9/19/1989 | 12/29/2021 | $324.00 | 3/22/2022 |
| KAREN SPENCE | *****0080 | 11/4/1964 | 1/4/2022 | $149.00 | 3/22/2022 |
| MICHELLE SPENCE | *****4442 | 2/19/1969 | 1/5/2022 | $149.00 | 3/22/2022 |
| SHANA SPENCER | *****0179 | 12/2/1988 | 2/9/2022 | $298.00 | 3/22/2022 |
| SHAWNTORIA SPENCER | *****6834 | 2/15/1991 | 1/11/2022 | $324.00 | 3/22/2022 |
| EMMA SPIVEY | *****5643 | 3/26/2004 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOHN SPIVEY | *****4488 | 11/3/1981 | 1/5/2022 | $149.00 | 3/22/2022 |
| KAYLEE SPIVEY | *****5485 | 3/28/1997 | 1/6/2022 | $149.00 | 3/22/2022 |
| SUSAN SPRAGUE | *****5101 | 1/21/1953 | 1/4/2022 | $447.00 | 3/22/2022 |
| CLARA SPRAUVE | *****1637 | 7/14/1971 | 1/4/2022 | $298.00 | 3/22/2022 |
| KELLY SPRING | *****2067 | 5/4/1975 | 12/31/2021 | $324.00 | 3/22/2022 |
| MICHAEL SQUITIERI | *****8086 | 5/26/1989 | 1/10/2022 | $324.00 | 3/22/2022 |
| FRANCO STACHUK | *****9896 | 6/5/2001 | 2/2/2022 | $149.00 | 3/22/2022 |
| SASHA STACO | *****1067 | 5/24/1995 | 12/28/2021 | $149.00 | 3/22/2022 |
| RAEGAN STAFFORD | *****9713 | 3/28/1986 | 12/28/2021 | $149.00 | 3/22/2022 |
| CARYN STAIRS | *****9454 | 9/29/1962 | 2/3/2022 | $149.00 | 3/22/2022 |
| WENDY STANDRING | *****2529 | 9/14/1970 | 1/6/2022 | $149.00 | 3/22/2022 |
| DARRELL STANIO | *****7934 | 8/25/1986 | 1/6/2022 | $298.00 | 3/22/2022 |
| JASON STAPLE | *****3623 | 2/11/1989 | 1/8/2022 | $149.00 | 3/22/2022 |
| ELIZABETH STARK | *****9792 | 3/19/1953 | 1/10/2022 | $149.00 | 3/22/2022 |
| MEREDITH STARK | *****2435 | 12/19/1983 | 1/2/2022 | $149.00 | 3/22/2022 |
| THOMAS STARK | *****9803 | 11/9/1953 | 1/10/2022 | $149.00 | 3/22/2022 |
| KYLEIGH STARLING | *****8536 | 3/23/2010 | 1/11/2022 | $149.00 | 3/22/2022 |
| LUIS STAROPOLI | *****1698 | 6/14/1969 | 12/29/2021 | $324.00 | 3/22/2022 |
| GUIRLAINE ST CLOR | *****7030 | 4/15/1963 | 1/5/2022 | $298.00 | 3/22/2022 |
| SHIRA ST CYR | *****6100 | 5/26/2000 | 1/8/2022 | $149.00 | 3/22/2022 |
| KRISTEN STEARNS | *****6239 | 11/13/1968 | 1/6/2022 | $298.00 | 3/22/2022 |
| LORI STEELE | *****0683 | 5/30/1961 | 1/23/2022 | $324.00 | 3/22/2022 |
| RAYMOND STEELE | *****9757 | 7/12/1962 | 1/12/2022 | $648.00 | 3/22/2022 |
| IAN STEFANICH | *****4126 | 8/14/2014 | 1/4/2022 | $149.00 | 3/22/2022 |
| WILLIAM STEFAN | *****2442 | 5/26/1947 | 2/17/2022 | $324.00 | 3/22/2022 |
| MIECZYSLAW A STEIN | *****1704 | 1/1/1952 | 1/18/2022 | $149.00 | 3/22/2022 |

| Name | Account | DOB | Date | Amount | Date 2 |
|---|---|---|---|---|---|
| SELMA STEIN | *****3694 | 1/25/1964 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHANA STELL | *****1774 | 9/29/2018 | 12/29/2021 | $324.00 | 3/22/2022 |
| HEIDI STELL | *****2317 | 5/12/1961 | 2/7/2022 | $149.00 | 3/22/2022 |
| ITZHAK STELL | *****1696 | 3/10/1993 | 12/28/2021 | $324.00 | 3/22/2022 |
| IGAL STELL | *****5260 | 3/6/1956 | 2/8/2022 | $324.00 | 3/22/2022 |
| HARALDO STENNETT | *****1595 | 12/20/1988 | 1/2/2022 | $149.00 | 3/22/2022 |
| TINA STENNETT | *****3056 | 2/24/1988 | 1/21/2022 | $1,445.00 | 3/22/2022 |
| KAREN STEPHENS | *****0501 | 3/29/1974 | 1/20/2022 | $324.00 | 3/22/2022 |
| MARCIA STEPHENS | *****9668 | 10/29/1999 | 1/6/2022 | $149.00 | 3/22/2022 |
| MARYKUTTY STEPHEN | *****0066 | 9/19/1950 | 2/12/2022 | $324.00 | 3/22/2022 |
| ROSS STEPHENS | *****7912 | 9/15/2004 | 1/18/2022 | $149.00 | 3/22/2022 |
| SHANNA STEPHENS | *****2741 | 3/26/1995 | 1/2/2022 | $149.00 | 3/22/2022 |
| STEPHANIE STEPHA | *****1328 | 11/23/1995 | 1/4/2022 | $149.00 | 3/22/2022 |
| STEPHANIE STEPHA | *****1328 | 11/23/1995 | 12/29/2021 | $324.00 | 3/22/2022 |
| FLORE STERLING | *****9568 | 3/23/1993 | 1/8/2022 | $149.00 | 3/22/2022 |
| MICHAEL STERLING | *****2666 | 4/2/1959 | 1/10/2022 | $447.00 | 3/22/2022 |
| MYRTH STERLING FINDLAY | *****2277 | 9/15/1958 | 2/4/2022 | $149.00 | 3/22/2022 |
| MYRTH STERLING | *****9543 | 9/15/1958 | 2/5/2022 | $149.00 | 3/22/2022 |
| STEVEN STERN | *****0165 | 4/15/1971 | 2/8/2022 | $149.00 | 3/22/2022 |
| KATHERINE STEVENSON | *****3042 | 6/20/1984 | 2/24/2022 | $149.00 | 3/22/2022 |
| KIMBERLY STEVENS | *****0868 | 12/4/1961 | 1/12/2022 | $648.00 | 3/22/2022 |
| CRISSIE STEWART | *****1883 | 3/26/1978 | 1/23/2022 | $324.00 | 3/22/2022 |
| DANDRE STEWART | *****2170 | 2/8/1999 | 12/30/2021 | $149.00 | 3/22/2022 |
| DIAMOND STEWART | *****6992 | 12/28/1999 | 1/6/2022 | $298.00 | 3/22/2022 |
| DAVID STEWART | *****7855 | 12/14/1996 | 1/14/2022 | $149.00 | 3/22/2022 |
| DAVID STEWART | *****2655 | 9/23/1965 | 2/15/2022 | $298.00 | 3/22/2022 |
| JAMIE STEWART | *****4138 | 2/15/1993 | 1/5/2022 | $149.00 | 3/22/2022 |
| JENNIFER STEWART | *****5986 | 1/22/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| JACQUELINE STEWART | *****8364 | 12/28/1998 | 1/12/2022 | $648.00 | 3/22/2022 |
| MALISSA STEWART | *****7302 | 10/3/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| NICHOLAS STEWART | *****9934 | 7/4/1986 | 1/18/2022 | $324.00 | 3/22/2022 |
| SIMONE STEWART | *****0497 | 2/15/1975 | 1/17/2022 | $622.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LOUISE STEYNBERG | *****0323 | 10/23/1973 | 1/16/2022 | $149.00 | 3/22/2022 |
| ODSON ST FLEUR | *****1983 | 2/7/1979 | 2/22/2022 | $149.00 | 3/22/2022 |
| TASHA ST GELAIS | *****2332 | 4/20/1992 | 2/8/2022 | $324.00 | 3/22/2022 |
| ESTHER STIEFEL | *****8171 | 2/2/1980 | 1/10/2022 | $324.00 | 3/22/2022 |
| MATILDA STJEAN | *****8665 | 3/1/1949 | 1/15/2022 | $324.00 | 3/22/2022 |
| PHIL STJEAN | *****6972 | 5/28/1974 | 1/15/2022 | $324.00 | 3/22/2022 |
| BREANA STLEGER | *****7772 | 8/31/2006 | 1/4/2022 | $149.00 | 3/22/2022 |
| EUNILSON ST LOT | *****0130 | 1/11/2002 | 1/7/2022 | $745.00 | 3/22/2022 |
| SHANIA ST LOUIS | *****5007 | 8/19/1999 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALTHEA STOBBS | *****1576 | 1/16/1970 | 1/2/2022 | $149.00 | 3/22/2022 |
| SHANTINA STODDART | *****8394 | 9/6/1989 | 1/5/2022 | $1,121.00 | 3/22/2022 |
| TYLER STOELZLE | *****5710 | 10/20/1995 | 1/11/2022 | $324.00 | 3/22/2022 |
| AALIYAH STOKES | *****6070 | 4/8/2012 | 1/11/2022 | $324.00 | 3/22/2022 |
| ORVILLE STONE | *****5753 | 8/23/1956 | 2/26/2022 | $149.00 | 3/22/2022 |
| ISABELLA STRACHAN | *****7795 | 5/30/2006 | 1/18/2022 | $149.00 | 3/22/2022 |
| JULIUS STRADFORD | *****7427 | 3/21/1995 | 1/2/2022 | $149.00 | 3/22/2022 |
| JUAN STRAMBINI HILLCOAT | *****7714 | 9/2/1978 | 1/15/2022 | $648.00 | 3/22/2022 |
| LEIF STRANDE | *****5305 | 8/15/1940 | 2/11/2022 | $149.00 | 3/22/2022 |
| LILLIAN STRANDE | *****5308 | 5/18/1945 | 2/11/2022 | $149.00 | 3/22/2022 |
| TONE STRANDE | *****0081 | 8/22/1968 | 2/11/2022 | $149.00 | 3/22/2022 |
| SEBASTIAN STRIBA | *****7754 | 12/23/2005 | 1/7/2022 | $149.00 | 3/22/2022 |
| JEFFERY STRIGGLES | *****7619 | 11/15/1992 | 1/2/2022 | $149.00 | 3/22/2022 |
| JAMES STRONG | *****4809 | 10/31/1983 | 12/28/2021 | $149.00 | 3/22/2022 |
| TEYONA ST ROSE | *****2275 | 10/25/2004 | 12/31/2021 | $149.00 | 3/22/2022 |
| TEYONA ST ROSE | *****2275 | 10/25/2004 | 1/5/2022 | $149.00 | 3/22/2022 |
| PAUL STROZYNSKI | *****9174 | 4/11/1953 | 1/29/2022 | $149.00 | 3/22/2022 |
| ANTONIO STUBBS | *****9979 | 9/5/1991 | 1/7/2022 | $149.00 | 3/22/2022 |
| GLORIA STUBBS | *****9593 | 9/19/1943 | 1/14/2022 | $324.00 | 3/22/2022 |
| KEYANA STUBBS | *****8859 | 11/30/2007 | 1/20/2022 | $149.00 | 3/22/2022 |
| CLIFFORD STULL | *****6165 | 1/25/1991 | 1/6/2022 | $324.00 | 3/22/2022 |
| JOHN STURDY | *****2951 | 8/15/1988 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARIE ST VIL | *****5689 | 12/14/1964 | 1/10/2022 | $149.00 | 3/22/2022 |
| ARIADNNA SUAREZ | *****7409 | 10/5/2010 | 1/4/2022 | $447.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| EDUARDO SUAREZ-FERNANDEZ | *****2092 | 4/12/1959 | 1/26/2022 | $324.00 | 3/22/2022 |
| GYZELL SUAREZ | *****6862 | 9/9/1999 | 1/13/2022 | $149.00 | 3/22/2022 |
| JACKSON SUAREZ | *****6245 | 8/24/1992 | 1/10/2022 | $149.00 | 3/22/2022 |
| JOSEPH SUAREZ | *****0914 | 3/12/1959 | 1/10/2022 | $149.00 | 3/22/2022 |
| VALERIA SUAREZ | *****0469 | 1/11/2001 | 1/12/2022 | $324.00 | 3/22/2022 |
| JAVIER SUAZO | *****6609 | 6/22/1964 | 1/10/2022 | $149.00 | 3/22/2022 |
| ASHLEY SUBAYAR | *****0690 | 7/11/1989 | 1/20/2022 | $149.00 | 3/22/2022 |
| JEROME SUCKOO | *****7963 | 3/10/1994 | 1/4/2022 | $298.00 | 3/22/2022 |
| JANINE SUCRE-TENAILLE | *****0764 | 4/29/2004 | 1/23/2022 | $324.00 | 3/22/2022 |
| SANTIAGO SUCRE-TENAILLE | *****0762 | 12/4/2002 | 1/23/2022 | $324.00 | 3/22/2022 |
| KENRICK SUKHDEO | *****5349 | 6/27/1974 | 1/6/2022 | $149.00 | 3/22/2022 |
| ROXANNE SUKHDEO | *****5400 | 8/17/1968 | 1/6/2022 | $149.00 | 3/22/2022 |
| SHAMIN SUMAROO | *****2919 | 5/13/1972 | 1/25/2022 | $324.00 | 3/22/2022 |
| JENNIFER SUMMERS | *****6040 | 3/20/1970 | 1/12/2022 | $324.00 | 3/22/2022 |
| SULY SUMMERSETT | *****8516 | 11/22/2008 | 1/5/2022 | $298.00 | 3/22/2022 |
| SILVIA SUNE | *****2189 | 10/2/1959 | 1/31/2022 | $149.00 | 3/22/2022 |
| JASON SUSSMAN | *****0860 | 3/22/1973 | 1/7/2022 | $298.00 | 3/22/2022 |
| DEJA SUTHERLAND | *****5806 | 8/13/1995 | 1/5/2022 | $473.00 | 3/22/2022 |
| SHARON SUTHERLAND | *****4022 | 7/1/1963 | 1/3/2022 | $149.00 | 3/22/2022 |
| JACQUELINE SVEDA | *****2459 | 7/29/1971 | 2/15/2022 | $324.00 | 3/22/2022 |
| ANDRE SWABY | *****1973 | 8/12/2004 | 2/22/2022 | $149.00 | 3/22/2022 |
| KIMBERLY SWABY | *****2631 | 12/11/1991 | 2/23/2022 | $324.00 | 3/22/2022 |
| LURLENE SWABY | *****5673 | 3/18/1953 | 2/23/2022 | $324.00 | 3/22/2022 |
| RENEE SWABY | *****3012 | 2/20/1985 | 2/23/2022 | $324.00 | 3/22/2022 |
| ELVIRA SWAIN | *****0138 | 1/2/1946 | 1/10/2022 | $149.00 | 3/22/2022 |
| SHANTAI SWAIN | *****1617 | 2/20/1977 | 1/16/2022 | $149.00 | 3/22/2022 |
| PAUL SWATKOWSKI | *****3098 | 5/15/1960 | 1/5/2022 | $324.00 | 3/22/2022 |
| ABRIA SWEETING | *****1751 | 11/2/2011 | 12/27/2021 | $149.00 | 3/22/2022 |
| VINCE SWEETING | *****1747 | 8/13/1965 | 12/27/2021 | $149.00 | 3/22/2022 |
| XAIJAH SWEETING | *****5772 | 4/23/1997 | 1/8/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LISA SWEIBACK | *****0395 | 9/29/1987 | 1/2/2022 | $298.00 | 3/22/2022 |
| LESLIE SWEIBACK | *****2001 | 10/30/1946 | 1/3/2022 | $298.00 | 3/22/2022 |
| ANTAVIA SWINT | *****9285 | 4/21/2004 | 1/7/2022 | $324.00 | 3/22/2022 |
| ALIVIA SWINT | *****5630 | 2/1/2006 | 1/7/2022 | $324.00 | 3/22/2022 |
| EVA SWINTON | *****5348 | 4/16/1969 | 1/6/2022 | $149.00 | 3/22/2022 |
| LORENZO SWINTON | *****7866 | 12/2/1973 | 1/14/2022 | $149.00 | 3/22/2022 |
| SANDRA SWINT | *****6268 | 12/6/1960 | 1/9/2022 | $324.00 | 3/22/2022 |
| JACLYN SWITALSKI | *****8949 | 2/16/1989 | 1/17/2022 | $324.00 | 3/22/2022 |
| MARTHA SWOGGER | *****2204 | 11/23/1964 | 2/2/2022 | $324.00 | 3/22/2022 |
| ANTONIO SYDNOR | *****7243 | 3/6/2014 | 1/15/2022 | $149.00 | 3/22/2022 |
| ASHLEY SYLVESTE | *****4858 | 7/17/1987 | 1/4/2022 | $149.00 | 3/22/2022 |
| DERELL SYLVESTER | *****4059 | 1/12/2002 | 1/2/2022 | $149.00 | 3/22/2022 |
| GINO SYLVESTRE | *****4891 | 6/2/2003 | 12/29/2021 | $149.00 | 3/22/2022 |
| GINO SYLVESTRE | *****4891 | 6/2/2003 | 1/6/2022 | $298.00 | 3/22/2022 |
| JUANET SYLVESTRE | *****8442 | 4/11/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| PRANELL SYLVESTRE | *****2281 | 11/17/1961 | 2/4/2022 | $149.00 | 3/22/2022 |
| PATRICE SYLVERT | *****1396 | 2/15/1996 | 1/2/2022 | $324.00 | 3/22/2022 |
| RAYMOND SYLVERNE | *****9137 | 3/23/1988 | 2/1/2022 | $324.00 | 3/22/2022 |
| BALAZS SZABO | *****1566 | 11/28/1982 | 1/15/2022 | $324.00 | 3/22/2022 |
| OTMAR SZAFNAUER | *****4032 | 8/13/1964 | 1/2/2022 | $149.00 | 3/22/2022 |
| IRENEUSZ SZYMANIAK | *****8097 | 3/25/1979 | 1/15/2022 | $324.00 | 3/22/2022 |
| BIBIANA TABARES | *****4658 | 9/23/1983 | 1/6/2022 | $149.00 | 3/22/2022 |
| CAROLINA TABARES | *****7090 | 5/15/1983 | 1/15/2022 | $324.00 | 3/22/2022 |
| EDWIN TABARES | *****8687 | 5/19/1981 | 1/12/2022 | $149.00 | 3/22/2022 |
| ERIKA TABARES | *****3077 | 11/28/1981 | 1/12/2022 | $149.00 | 3/22/2022 |
| VICTORIA TAFFE | *****0439 | 6/15/2005 | 12/28/2021 | $149.00 | 3/22/2022 |
| INSIYAH TAIYEBI | *****2378 | 12/17/2010 | 2/11/2022 | $324.00 | 3/22/2022 |
| KHUZAIMA TAIYEBI | *****0247 | 6/19/1986 | 2/11/2022 | $324.00 | 3/22/2022 |
| TASNEEM TAIYEBI | *****0248 | 6/30/1986 | 1/28/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SUDARAT TAKSAVIRAKA PUN | *****3755 | 12/30/2021 | 1/3/2022 | $324.00 | 3/22/2022 |
| OSCAR TALBOT | *****2196 | 1/21/1974 | 2/1/2022 | $149.00 | 3/22/2022 |
| EMPERATRIZ TALERO | *****0619 | 4/8/1955 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARTIN TALERO | *****0638 | 9/11/1980 | 1/23/2022 | $324.00 | 3/22/2022 |
| YUNIA TAMAYO | *****1123 | 12/9/1994 | 1/5/2022 | $972.00 | 3/22/2022 |
| MANUEL TAMI PUGLISI | *****2544 | 2/10/1996 | 2/19/2022 | $324.00 | 3/22/2022 |
| JOHNNY TANG | *****5887 | 8/25/1980 | 1/10/2022 | $324.00 | 3/22/2022 |
| NEAL TANNENBAUM | *****6012 | 11/4/1946 | 1/7/2022 | $149.00 | 3/22/2022 |
| ZOHRA TAOUSSI | *****0421 | 1/1/1949 | 2/16/2022 | $324.00 | 3/22/2022 |
| LUZ TAPIA | *****3272 | 2/18/1997 | 1/5/2022 | $298.00 | 3/22/2022 |
| LUZ TAPIA | *****3272 | 2/18/1997 | 12/28/2021 | $324.00 | 3/22/2022 |
| YAHANUA TAPIA | *****8492 | 9/12/1970 | 1/4/2022 | $149.00 | 3/22/2022 |
| TATIANA TARDALO | *****3166 | 12/29/1998 | 1/10/2022 | $298.00 | 3/22/2022 |
| MILAGROS TARGARONA | *****2910 | 3/15/1959 | 1/3/2022 | $149.00 | 3/22/2022 |
| NADA TARHINI | *****6705 | 2/1/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| WISSAM TARHINI | *****7617 | 9/23/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| HENRY TATE | *****1571 | 2/9/1993 | 1/2/2022 | $149.00 | 3/22/2022 |
| JAZLYNN TATE | *****9687 | 1/18/2012 | 12/28/2021 | $149.00 | 3/22/2022 |
| YOLANDE TATE | *****2502 | 2/19/1980 | 12/28/2021 | $149.00 | 3/22/2022 |
| Y MIRA TATE | *****4880 | 11/18/2003 | 12/28/2021 | $149.00 | 3/22/2022 |
| GABRIELLE TATUM | *****9912 | 11/13/1975 | 12/29/2021 | $324.00 | 3/22/2022 |
| GABRIELLA TAUBMAN | *****1889 | 7/19/1983 | 2/19/2022 | $149.00 | 3/22/2022 |
| MICHAEL TAUBMAN | *****5536 | 2/1/1981 | 2/19/2022 | $149.00 | 3/22/2022 |
| SOPHIA TAUBMAN | *****2566 | 12/11/2016 | 2/19/2022 | $149.00 | 3/22/2022 |
| MATHEUS TAVARES REIS XAVIER | *****4297 | 9/30/2002 | 12/27/2021 | $149.00 | 3/22/2022 |
| MATHEUS TAVARES REIS XAVIER | *****4297 | 9/30/2002 | 1/6/2022 | $324.00 | 3/22/2022 |
| OLIVIA TAVAREZ | *****9589 | 9/3/2002 | 1/7/2022 | $298.00 | 3/22/2022 |
| RICHARD TAVARES | *****9855 | 10/10/1950 | 1/11/2022 | $797.00 | 3/22/2022 |
| AMEERAH TAVERA | *****2771 | 2/17/2001 | 1/4/2022 | $324.00 | 3/22/2022 |
| CATHERINA TAVERA | *****3443 | 10/26/1998 | 1/7/2022 | $622.00 | 3/22/2022 |
| GISELLE TAVERAS | *****4850 | 2/1/1992 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ANDREA TAYLOR | *****6513 | 6/20/1963 | 1/13/2022 | $324.00 | 3/22/2022 |
| DONNA TAYLOR | *****6979 | 5/6/1965 | 12/27/2021 | $149.00 | 3/22/2022 |
| DAWN TAYLOR | *****1207 | 3/23/1953 | 1/30/2022 | $149.00 | 3/22/2022 |
| ETHEL TAYLOR | *****0433 | 6/21/1945 | 2/21/2022 | $324.00 | 3/22/2022 |
| JORDAN TAYLOR-BENTLEY | *****4014 | 9/18/2000 | 1/2/2022 | $149.00 | 3/22/2022 |
| MAUREEN TAYLOR | *****0392 | 8/11/1957 | 2/19/2022 | $149.00 | 3/22/2022 |
| NORDIA TAYLOR | *****2025 | 12/3/1989 | 12/29/2021 | $149.00 | 3/22/2022 |
| RAQUEL TAYLOR-BENTLEY | *****7212 | 8/10/1973 | 1/2/2022 | $149.00 | 3/22/2022 |
| RAYMOND TAYLOR | *****1388 | 5/2/1974 | 1/4/2022 | $298.00 | 3/22/2022 |
| RAE ANNA TAYLOR | *****7642 | 8/31/2006 | 1/4/2022 | $298.00 | 3/22/2022 |
| RAEGHN TAYLOR | *****8329 | 6/25/2015 | 1/13/2022 | $298.00 | 3/22/2022 |
| STEVE TAYLOR | *****6763 | 12/12/1990 | 1/11/2022 | $149.00 | 3/22/2022 |
| SASHANNA TAYLOR | *****9868 | 10/3/1991 | 1/18/2022 | $149.00 | 3/22/2022 |
| SHELDON TAYLOR | *****1692 | 10/2/1970 | 1/18/2022 | $324.00 | 3/22/2022 |
| TIFFANI TAYLOR | *****2684 | 3/6/1982 | 12/29/2021 | $324.00 | 3/22/2022 |
| VERONA TAYLOR | *****8721 | 12/18/1968 | 1/6/2022 | $298.00 | 3/22/2022 |
| GRAHAM TCHIVIDJIAN | *****5619 | 8/31/1983 | 2/23/2022 | $324.00 | 3/22/2022 |
| ALEXA TEBBEN | *****6229 | 10/14/1990 | 1/11/2022 | $324.00 | 3/22/2022 |
| LISA TEDESCO | *****8325 | 9/17/1964 | 1/11/2022 | $473.00 | 3/22/2022 |
| GABRIEL TEIXEIRA | *****2171 | 5/2/2003 | 12/30/2021 | $324.00 | 3/22/2022 |
| LUIZ TEIXEIRA | *****1908 | 3/14/1952 | 12/29/2021 | $324.00 | 3/22/2022 |
| ROSE TEIXEIRA | *****1809 | 3/11/1952 | 12/29/2021 | $324.00 | 3/22/2022 |
| TATIANA TEIXEIRA | *****1831 | 11/17/1977 | 12/29/2021 | $324.00 | 3/22/2022 |
| MARIA TEJADA DE ILLESCAS | *****8190 | 11/1/1947 | 1/12/2022 | $298.00 | 3/22/2022 |
| TATIANA TEJADA | *****9737 | 9/15/1970 | 1/18/2022 | $324.00 | 3/22/2022 |
| NERELLYE TEJEDA | *****5199 | 11/19/1999 | 2/5/2022 | $149.00 | 3/22/2022 |
| CRISTINA TEJERA | *****7819 | 1/4/2001 | 1/13/2022 | $324.00 | 3/22/2022 |
| YESENIA TEJERA | *****0594 | 11/5/1986 | 12/28/2021 | $149.00 | 3/22/2022 |
| SOPHIA TELLEZ | *****1646 | 11/12/2002 | 1/18/2022 | $324.00 | 3/22/2022 |
| ARSHELEY TELUS | *****3668 | 2/21/1983 | 1/2/2022 | $324.00 | 3/22/2022 |
| LOGAN TELUS | *****5961 | 7/19/2015 | 1/4/2022 | $298.00 | 3/22/2022 |
| XAVIER TELUS | *****7564 | 12/30/2016 | 1/2/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SHAUN TEMPLE | *****1974 | 6/16/1982 | 12/29/2021 | $473.00 | 3/22/2022 |
| JANINE TENAILLE | *****9064 | 2/18/1974 | 1/18/2022 | $473.00 | 3/22/2022 |
| MICHAEL TENENBAUM | *****2046 | 10/24/1933 | 1/6/2022 | $298.00 | 3/22/2022 |
| JOSEPH TEN HOOPEN | *****5261 | 10/10/1977 | 2/7/2022 | $149.00 | 3/22/2022 |
| NICOLAS TENZING | *****6257 | 7/17/1959 | 1/10/2022 | $324.00 | 3/22/2022 |
| BRIAN TERBOSS | *****6464 | 2/8/1991 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARAT TERCHIYEV | *****1817 | 2/10/1970 | 12/28/2021 | $324.00 | 3/22/2022 |
| TETIANA TERCHIIEVA | *****1815 | 12/12/1971 | 12/27/2021 | $324.00 | 3/22/2022 |
| TETIANA TERCHIIEVA | *****1815 | 12/12/1971 | 1/8/2022 | $324.00 | 3/22/2022 |
| JEAN ROBERT TERNIER | *****5232 | 7/8/1950 | 1/5/2022 | $149.00 | 3/22/2022 |
| AKIA TERRY | *****0731 | 11/18/1996 | 1/21/2022 | $149.00 | 3/22/2022 |
| MARANATHA TERVEUS | *****0016 | 5/6/1991 | 2/4/2022 | $149.00 | 3/22/2022 |
| NAOMIE TERVEUS | *****5184 | 3/25/1990 | 2/4/2022 | $149.00 | 3/22/2022 |
| YONNAS TESFAMARIA M | *****6909 | 1/20/1980 | 1/6/2022 | $324.00 | 3/22/2022 |
| MIMOSE TESSIER | *****9429 | 7/16/1968 | 1/8/2022 | $324.00 | 3/22/2022 |
| STEPHANIE TESSIER | *****7947 | 8/22/1993 | 1/8/2022 | $149.00 | 3/22/2022 |
| TESTDIRECTLY TESTDIRECTLY | *****4945 | 1/1/2005 | 1/7/2022 | $324.00 | 3/22/2022 |
| ALEJANDRA TEUTA | *****7507 | 11/30/1988 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIE THEIS | *****0799 | 11/17/1969 | 1/2/2022 | $324.00 | 3/22/2022 |
| BETSY THELAMON | *****3826 | 12/17/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| VILINTZ THELEMAQUE | *****2156 | 2/15/1986 | 12/31/2021 | $149.00 | 3/22/2022 |
| NERLANDE THEOC | *****0067 | 11/4/1978 | 1/10/2022 | $149.00 | 3/22/2022 |
| MARIE THEREZY | *****3105 | 8/24/1971 | 1/12/2022 | $149.00 | 3/22/2022 |
| KRYSTINA THERMIDOR | *****0863 | 5/23/1998 | 1/10/2022 | $149.00 | 3/22/2022 |
| JULIANA THERVIL | *****4698 | 9/14/1984 | 1/4/2022 | $149.00 | 3/22/2022 |
| MONAMISE THIMO | *****1842 | 12/18/1963 | 1/20/2022 | $149.00 | 3/22/2022 |
| PHIRUN THO | *****0186 | 5/5/1971 | 2/14/2022 | $149.00 | 3/22/2022 |
| ANTOINETTE THOMAS JOSEPH | *****8430 | 1/18/1967 | 1/17/2022 | $324.00 | 3/22/2022 |
| BRYAN THOMAS | *****4156 | 1/11/2007 | 1/3/2022 | $298.00 | 3/22/2022 |
| BRITTNEY THOMAS | *****8882 | 7/13/1987 | 1/12/2022 | $149.00 | 3/22/2022 |
| CHRISTINA THOMAS | *****4884 | 11/24/1997 | 1/5/2022 | $473.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CYANN THOMAS | *****4463 | 6/3/2001 | 1/7/2022 | $149.00 | 3/22/2022 |
| CHANTAL THOMAS | *****8557 | 8/6/1993 | 1/22/2022 | $149.00 | 3/22/2022 |
| CYNTHIA THOMAS | *****3063 | 7/16/1965 | 2/8/2022 | $298.00 | 3/22/2022 |
| ELSADA THOMAS | *****9662 | 11/26/1934 | 1/13/2022 | $473.00 | 3/22/2022 |
| GIOVANNA THOMAS | *****6702 | 11/21/2015 | 1/11/2022 | $149.00 | 3/22/2022 |
| GLENIS THOMAS - SMITH | *****5420 | 3/20/1957 | 2/15/2022 | $149.00 | 3/22/2022 |
| JERMAINE THOMAS | *****1431 | 8/9/1983 | 1/3/2022 | $149.00 | 3/22/2022 |
| JANNA THOMAS BENNETT | *****8405 | 2/8/2001 | 1/17/2022 | $149.00 | 3/22/2022 |
| JADEN THOMAS | *****9767 | 5/31/2014 | 1/18/2022 | $324.00 | 3/22/2022 |
| JENSEN THOMAS | *****0527 | 8/24/1987 | 2/26/2022 | $324.00 | 3/22/2022 |
| KIM THOMAS | *****2814 | 10/6/1962 | 1/3/2022 | $473.00 | 3/22/2022 |
| KURT THOMAS | *****3178 | 7/15/1988 | 1/13/2022 | $149.00 | 3/22/2022 |
| KOBI THOMAS | *****2619 | 12/16/2005 | 1/4/2022 | $324.00 | 3/22/2022 |
| KRYSTAL THOMAS | *****1405 | 10/6/2016 | 2/8/2022 | $324.00 | 3/22/2022 |
| LACRESHA THOMAS | *****1767 | 7/15/1981 | 12/31/2021 | $149.00 | 3/22/2022 |
| LEON THOMAS | *****6725 | 12/9/1932 | 1/13/2022 | $149.00 | 3/22/2022 |
| LATOSHA THOMAS | *****8908 | 1/4/1969 | 1/25/2022 | $149.00 | 3/22/2022 |
| LACHANZE THOMAS | *****0380 | 11/29/1970 | 2/17/2022 | $149.00 | 3/22/2022 |
| MAKAYLA THOMAS | *****9384 | 3/31/1999 | 1/5/2022 | $298.00 | 3/22/2022 |
| MARKESE THOMAS | *****5486 | 7/2/1997 | 1/9/2022 | $324.00 | 3/22/2022 |
| MICHAEL THOMAS | *****8489 | 5/7/1971 | 1/18/2022 | $324.00 | 3/22/2022 |
| MARILYN THOMAS | *****8835 | 9/8/1957 | 1/25/2022 | $324.00 | 3/22/2022 |
| ORION THOMAS | *****8258 | 10/15/2013 | 1/3/2022 | $473.00 | 3/22/2022 |
| PATRICIA THOMAS | *****1810 | 9/17/1957 | 1/13/2022 | $648.00 | 3/22/2022 |
| ROMAIN THOMAS | *****0214 | 12/9/1986 | 1/10/2022 | $324.00 | 3/22/2022 |
| SEMAIYA THOMAS | *****9944 | 11/22/2010 | 1/3/2022 | $473.00 | 3/22/2022 |
| SHAUNA THOMAS | *****9712 | 11/14/1982 | 1/20/2022 | $149.00 | 3/22/2022 |
| SEPHISE THOMAS | *****9867 | 7/21/1982 | 2/8/2022 | $149.00 | 3/22/2022 |
| SUSAMMA THOMAS | *****1610 | 3/27/1952 | 12/27/2021 | $324.00 | 3/22/2022 |
| SHEARDON THOMAS | *****3080 | 3/8/1961 | 1/7/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SHEELA THOMAS | *****8164 | 6/13/1962 | 1/10/2022 | $324.00 | 3/22/2022 |
| SHERIEL THOMAS | *****8428 | 1/20/1957 | 1/17/2022 | $324.00 | 3/22/2022 |
| STEPHANIE THOMAS | *****2053 | 9/5/1988 | 2/21/2022 | $648.00 | 3/22/2022 |
| THAMES THOMAS | *****3817 | 10/5/1991 | 12/27/2021 | $149.00 | 3/22/2022 |
| THAMES THOMAS | *****3817 | 10/5/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| TOBIAS THOMAS | *****8260 | 4/25/2012 | 1/3/2022 | $473.00 | 3/22/2022 |
| TAMEKA THOMAS | *****5204 | 6/19/1983 | 1/29/2022 | $298.00 | 3/22/2022 |
| WINSOME THOMAS | *****9665 | 7/13/1955 | 1/13/2022 | $473.00 | 3/22/2022 |
| ANDRE THOMPSON | *****1903 | 8/23/1995 | 12/29/2021 | $149.00 | 3/22/2022 |
| AYDEN THOMPSON | *****1174 | 10/18/2014 | 1/17/2022 | $447.00 | 3/22/2022 |
| ANAYSIA THOMPSON | *****9370 | 12/17/2000 | 1/31/2022 | $149.00 | 3/22/2022 |
| BRITTANY THOMPSON | *****9116 | 9/27/1999 | 1/4/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER THOMPSON | *****0760 | 8/23/1988 | 1/3/2022 | $797.00 | 3/22/2022 |
| CHRISTOPHER THOMPSON | *****0760 | 8/23/1988 | 12/30/2021 | $324.00 | 3/22/2022 |
| CONSTANTINE THOMPSON | *****7865 | 6/1/1962 | 1/8/2022 | $324.00 | 3/22/2022 |
| DEEAJAH THOMPSON | *****1000 | 3/11/2008 | 12/31/2021 | $149.00 | 3/22/2022 |
| ERROL THOMPSON | *****2957 | 8/15/1975 | 1/24/2022 | $149.00 | 3/22/2022 |
| GEORGE THOMPSON | *****6149 | 9/25/1982 | 12/30/2021 | $149.00 | 3/22/2022 |
| GAYNEL THOMPSON | *****0164 | 7/22/1966 | 2/13/2022 | $149.00 | 3/22/2022 |
| IVERY THOMPSON | *****0473 | 8/20/2009 | 1/11/2022 | $149.00 | 3/22/2022 |
| JULIAN THOMPSON | *****6613 | 10/7/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| JEZIAH THOMPSON | *****2022 | 11/25/2008 | 12/30/2021 | $324.00 | 3/22/2022 |
| JACORI THOMPSON | *****2300 | 10/27/1995 | 1/6/2022 | $324.00 | 3/22/2022 |
| LATRENDA THOMPSON-SIMMONS | *****8712 | 10/5/1979 | 1/12/2022 | $149.00 | 3/22/2022 |
| MOREEN THOMPSON | *****3489 | 6/19/1959 | 1/14/2022 | $149.00 | 3/22/2022 |
| NYASIA THOMPSON | *****9305 | 5/28/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| NICOLE THOMPSON | *****5180 | 5/8/1970 | 1/8/2022 | $324.00 | 3/22/2022 |
| ROBERT THOMPSON | *****8026 | 11/8/1953 | 1/8/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| SONIA THOMPSON | *****8214 | 4/27/1963 | 1/16/2022 | $149.00 | 3/22/2022 |
| SEAN MICHAEL THOMPSON | *****8742 | 1/26/1996 | 1/19/2022 | $149.00 | 3/22/2022 |
| THEODORE THOMPSON | *****0471 | 9/18/2006 | 1/11/2022 | $149.00 | 3/22/2022 |
| YVONNE THOMPSON | *****8024 | 8/15/1953 | 1/8/2022 | $149.00 | 3/22/2022 |
| PATRICK THOMSON | *****5084 | 11/13/1970 | 1/28/2022 | $648.00 | 3/22/2022 |
| NYANDA THORBOURNE | *****6824 | 4/15/1978 | 1/13/2022 | $149.00 | 3/22/2022 |
| BENOIT THORNE | *****8430 | 10/8/1988 | 1/3/2022 | $149.00 | 3/22/2022 |
| BRIANNA THURBER | *****2503 | 2/21/2005 | 2/18/2022 | $324.00 | 3/22/2022 |
| PATRICIA THURBER | *****0486 | 8/26/1981 | 2/18/2022 | $324.00 | 3/22/2022 |
| JULIA THWAITES | *****2161 | 6/19/1999 | 1/30/2022 | $149.00 | 3/22/2022 |
| GANESHWAR TILAK | *****5691 | 10/16/1968 | 1/8/2022 | $324.00 | 3/22/2022 |
| ALESSIO TILLI | *****9757 | 1/28/1981 | 1/11/2022 | $324.00 | 3/22/2022 |
| JORBES TILUS | *****5637 | 2/6/1996 | 12/28/2021 | $149.00 | 3/22/2022 |
| SHYNETRICE TIMES | *****5824 | 8/8/1996 | 1/10/2022 | $149.00 | 3/22/2022 |
| JESSIKA TIMMONS | *****1966 | 10/27/1981 | 1/1/2022 | $324.00 | 3/22/2022 |
| JESSIKA TIMMONS | *****1966 | 10/27/1981 | 12/30/2021 | $324.00 | 3/22/2022 |
| LOLITA TIMOTHY | *****3243 | 9/16/1988 | 1/3/2022 | $149.00 | 3/22/2022 |
| DESTINY TINDAL | *****9239 | 2/14/2005 | 1/24/2022 | $149.00 | 3/22/2022 |
| CLAUDIA TINEO | *****7843 | 9/23/1979 | 12/30/2021 | $149.00 | 3/22/2022 |
| CLAUDIA TINEO | *****7843 | 9/23/1979 | 1/5/2022 | $298.00 | 3/22/2022 |
| SHANIYAH TINGLING | *****1523 | 9/18/2008 | 1/4/2022 | $447.00 | 3/22/2022 |
| BRANDON TINOCO | *****1760 | 2/16/1996 | 12/28/2021 | $324.00 | 3/22/2022 |
| CLARISSA TIRADO | *****7605 | 11/25/1995 | 1/4/2022 | $298.00 | 3/22/2022 |
| MAYERLIN TIRADO GUTIERREZ | *****1977 | 9/23/1983 | 1/22/2022 | $324.00 | 3/22/2022 |
| CRYSTAL TIRESIAST | *****4232 | 12/29/1986 | 1/4/2022 | $149.00 | 3/22/2022 |
| JEAN TIRESIAST | *****8165 | 9/14/1983 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARSHALL TOBIAS | *****8398 | 11/27/1945 | 1/5/2022 | $149.00 | 3/22/2022 |
| REBECCA TOBIAS | *****5684 | 10/13/1984 | 1/7/2022 | $149.00 | 3/22/2022 |
| SANDRA TOBON | *****5663 | 4/9/1969 | 1/10/2022 | $324.00 | 3/22/2022 |
| GINA TOCORA | *****3446 | 7/3/1969 | 1/14/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| ISRAEL TOLEDO | *****1355 | 7/18/1955 | 1/13/2022 | $324.00 | 3/22/2022 |
| MARIA TOLEDO TOALA | *****5660 | 9/23/1932 | 1/7/2022 | $149.00 | 3/22/2022 |
| MARIA TOLEDO | *****7539 | 9/23/1932 | 1/17/2022 | $149.00 | 3/22/2022 |
| JOHN TOMLINSON | *****8533 | 5/25/1957 | 1/11/2022 | $149.00 | 3/22/2022 |
| LIAM TOMLINSON | *****2203 | 4/26/1999 | 12/27/2021 | $149.00 | 3/22/2022 |
| KIM OANH TON | *****7484 | 7/18/1988 | 1/16/2022 | $149.00 | 3/22/2022 |
| AIDEN TOOMER | *****5566 | 9/15/2008 | 2/20/2022 | $149.00 | 3/22/2022 |
| BRETT TOOTE | *****2359 | 2/1/1957 | 12/28/2021 | $149.00 | 3/22/2022 |
| TORI TOPPER | *****5229 | 6/21/2001 | 1/5/2022 | $149.00 | 3/22/2022 |
| DANIEL TORO | *****5388 | 11/5/2004 | 1/4/2022 | $298.00 | 3/22/2022 |
| ELENA TORO | *****2430 | 8/10/2007 | 2/17/2022 | $149.00 | 3/22/2022 |
| GRISEL TORO-VAZQUEZ | *****9474 | 11/28/1966 | 2/4/2022 | $324.00 | 3/22/2022 |
| ADRIANA TORRES | *****4580 | 10/5/1966 | 1/4/2022 | $149.00 | 3/22/2022 |
| ALEX TORRES | *****9166 | 10/20/1987 | 1/6/2022 | $149.00 | 3/22/2022 |
| ALAIN TORRES | *****4559 | 6/14/1970 | 1/4/2022 | $324.00 | 3/22/2022 |
| BERNARDO TORRES | *****4862 | 4/13/1986 | 1/3/2022 | $298.00 | 3/22/2022 |
| BRIANA TORRES | *****7246 | 10/6/2000 | 1/5/2022 | $149.00 | 3/22/2022 |
| BRIYIT TORRES | *****2272 | 2/12/1981 | 2/4/2022 | $149.00 | 3/22/2022 |
| CLARA TORRES | *****5408 | 12/1/1965 | 12/31/2021 | $149.00 | 3/22/2022 |
| CLARA TORRES | *****5408 | 12/1/1965 | 1/3/2022 | $298.00 | 3/22/2022 |
| CHRIS TORRES | *****1880 | 4/12/1987 | 1/7/2022 | $149.00 | 3/22/2022 |
| CATHERINE TORRES | *****0495 | 9/18/2015 | 1/17/2022 | $447.00 | 3/22/2022 |
| CARLOS TORRES | *****3623 | 1/12/2001 | 1/4/2022 | $324.00 | 3/22/2022 |
| DAMARYS TORRES BLANCO | *****3364 | 12/30/1998 | 1/11/2022 | $298.00 | 3/22/2022 |
| DANIELA TORRES | *****8031 | 10/14/1993 | 1/19/2022 | $149.00 | 3/22/2022 |
| DILSIA TORRES | *****5455 | 12/20/1982 | 2/17/2022 | $149.00 | 3/22/2022 |
| EMMA TORRES | *****5531 | 12/10/2011 | 1/6/2022 | $149.00 | 3/22/2022 |
| ENRIQUE TORRES | *****0376 | 12/22/1981 | 1/12/2022 | $324.00 | 3/22/2022 |
| GLORIA TORRES | *****1634 | 1/29/1963 | 1/2/2022 | $149.00 | 3/22/2022 |
| GLORIA TORRES | *****0265 | 5/22/1973 | 2/10/2022 | $149.00 | 3/22/2022 |
| ISABEL TORREALBA | *****0097 | 5/3/1958 | 1/10/2022 | $149.00 | 3/22/2022 |
| JULIO TORRES | *****0307 | 6/26/1979 | 2/16/2022 | $149.00 | 3/22/2022 |
| JUDITH TORRES | *****2335 | 2/2/1968 | 12/28/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JUANA TORRES DE GARCIA | *****9150 | 3/25/1969 | 1/7/2022 | $149.00 | 3/22/2022 |
| JAIDYN TORRES | *****0554 | 10/25/2014 | 1/19/2022 | $149.00 | 3/22/2022 |
| JORGE TORRES | *****2404 | 9/27/1997 | 1/6/2022 | $324.00 | 3/22/2022 |
| JULIE TORRES | *****2351 | 2/11/1970 | 2/10/2022 | $324.00 | 3/22/2022 |
| JOSE TORRES | *****0458 | 3/26/1954 | 2/23/2022 | $324.00 | 3/22/2022 |
| KATTY TORRES | *****4763 | 7/12/1973 | 1/3/2022 | $149.00 | 3/22/2022 |
| KEVIN TORRES | *****5694 | 1/5/1988 | 1/7/2022 | $149.00 | 3/22/2022 |
| LISSETTE TORRES | *****4534 | 9/6/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| LAUREN TORRES RODRIGUEZ | *****0279 | 2/15/1981 | 1/11/2022 | $149.00 | 3/22/2022 |
| MIA TORRES | *****8055 | 10/1/2008 | 1/4/2022 | $149.00 | 3/22/2022 |
| MIGUEL TORRES | *****8001 | 10/31/1984 | 1/8/2022 | $149.00 | 3/22/2022 |
| MARCOS TORRES | *****8268 | 3/28/1974 | 1/23/2022 | $324.00 | 3/22/2022 |
| NORBERTO TORRES | *****8169 | 9/14/1950 | 12/31/2021 | $473.00 | 3/22/2022 |
| NORA TORRES | *****7154 | 10/6/1965 | 1/6/2022 | $473.00 | 3/22/2022 |
| NATALIA TORRES | *****0676 | 3/23/2007 | 1/23/2022 | $324.00 | 3/22/2022 |
| OSIRIS TORRENS | *****7667 | 6/8/1973 | 1/8/2022 | $298.00 | 3/22/2022 |
| PAULINA TORRES | *****1343 | 2/25/1983 | 1/5/2022 | $473.00 | 3/22/2022 |
| RICARDO TORRES | *****7184 | 1/25/1988 | 1/7/2022 | $149.00 | 3/22/2022 |
| SEBASTIAN TORRES | *****7811 | 5/5/2014 | 1/13/2022 | $324.00 | 3/22/2022 |
| STEVE TORRES | *****8230 | 7/26/1979 | 1/23/2022 | $324.00 | 3/22/2022 |
| VIVIAN TORRES | *****1936 | 3/17/1981 | 1/3/2022 | $298.00 | 3/22/2022 |
| VIVIAN TORRES | *****1936 | 3/17/1981 | 12/29/2021 | $324.00 | 3/22/2022 |
| WANDA TORRES | *****9585 | 10/24/1960 | 12/31/2021 | $324.00 | 3/22/2022 |
| WANDA TORRES | *****9585 | 10/24/1960 | 1/6/2022 | $324.00 | 3/22/2022 |
| MELISSA TORTORICI | *****2186 | 3/20/1978 | 2/1/2022 | $324.00 | 3/22/2022 |
| ORLANDO TORTOLERO | *****7884 | 11/18/1982 | 1/14/2022 | $324.00 | 3/22/2022 |
| HORTENZIA TOTH | *****1723 | 11/29/1974 | 12/29/2021 | $473.00 | 3/22/2022 |
| LOUIS TOTH | *****1827 | 4/30/2015 | 1/23/2022 | $324.00 | 3/22/2022 |
| JOY TOTTERDALE | *****7425 | 3/18/1961 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOHN TOUKATLY | *****5870 | 12/28/1954 | 1/10/2022 | $149.00 | 3/22/2022 |
| CHERLIN TOUSSAINT | *****3067 | 9/10/1982 | 1/25/2022 | $149.00 | 3/22/2022 |
| MARCIA TOUSSAINT | *****7272 | 12/4/1965 | 1/15/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| PIERRELAINE TOUSSAINT | *****9507 | 3/29/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| GABRIELA TOVAR-MEDINA | *****4526 | 3/9/2010 | 1/5/2022 | $149.00 | 3/22/2022 |
| HECTOR TOVAR | *****7827 | 8/13/1947 | 1/5/2022 | $596.00 | 3/22/2022 |
| JOSE TOVAR | *****7379 | 6/10/1960 | 1/6/2022 | $149.00 | 3/22/2022 |
| JOHN TOVAR | *****6314 | 12/9/1971 | 1/10/2022 | $298.00 | 3/22/2022 |
| LIGIA TOVAR | *****1724 | 7/8/1949 | 1/5/2022 | $596.00 | 3/22/2022 |
| NICOLAS TOVAR-MEDINA | *****4523 | 11/17/2007 | 1/5/2022 | $149.00 | 3/22/2022 |
| PATRICIA TOVAR | *****4631 | 6/4/1960 | 1/6/2022 | $149.00 | 3/22/2022 |
| RUBEN TOVAR | *****6231 | 12/1/1967 | 1/6/2022 | $324.00 | 3/22/2022 |
| JACQUELINE TOYLOY | *****2092 | 9/25/1978 | 12/31/2021 | $149.00 | 3/22/2022 |
| NHON TRAN | *****2438 | 2/16/1956 | 2/16/2022 | $324.00 | 3/22/2022 |
| QUOC HUNG TRAN | *****2737 | 11/19/1991 | 1/3/2022 | $149.00 | 3/22/2022 |
| SAN TRAN | *****4756 | 2/14/1993 | 1/4/2022 | $149.00 | 3/22/2022 |
| KIMBERLY TRANSTRUM | *****6935 | 4/1/1968 | 1/6/2022 | $324.00 | 3/22/2022 |
| COSTAS TRATAROS | *****8338 | 3/2/1960 | 1/12/2022 | $324.00 | 3/22/2022 |
| JOANNE TRATROS | *****5757 | 7/29/1959 | 1/12/2022 | $324.00 | 3/22/2022 |
| GLENDA TRAVIESO | *****8746 | 11/22/1970 | 1/3/2022 | $473.00 | 3/22/2022 |
| TIMUIR TREASURE | *****2974 | 9/21/1987 | 1/24/2022 | $149.00 | 3/22/2022 |
| MELISSA TREEN-DANIELS | *****7006 | 12/8/1976 | 1/12/2022 | $324.00 | 3/22/2022 |
| ANGELINA TREGLIA | *****7992 | 10/25/2003 | 1/14/2022 | $149.00 | 3/22/2022 |
| CLAUDIA TREJOS | *****1662 | 3/9/1970 | 1/17/2022 | $149.00 | 3/22/2022 |
| DEBRA TREJO | *****3011 | 6/24/1974 | 1/2/2022 | $149.00 | 3/22/2022 |
| IZABELLA TREJO | *****3018 | 12/1/2005 | 1/2/2022 | $149.00 | 3/22/2022 |
| MIGUEL TREJO | *****7376 | 9/14/1973 | 12/29/2021 | $298.00 | 3/22/2022 |
| MIGUEL TREJO | *****7376 | 9/14/1973 | 1/2/2022 | $149.00 | 3/22/2022 |
| VIVIANA TREJO | *****6517 | 4/18/2008 | 1/2/2022 | $149.00 | 3/22/2022 |
| VALENTINA TREJO | *****7381 | 4/18/2008 | 1/2/2022 | $149.00 | 3/22/2022 |
| ELENA TREVINO | *****8851 | 8/11/1977 | 1/23/2022 | $324.00 | 3/22/2022 |
| NATALE TREWICK | *****6286 | 12/21/1972 | 1/7/2022 | $298.00 | 3/22/2022 |
| MIRNA TRIMINO PADRON | *****1708 | 11/22/1951 | 1/18/2022 | $324.00 | 3/22/2022 |
| CHRISTIANE TRINDADE | *****1015 | 2/15/1981 | 1/9/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LAUREN TRINDADE | *****1031 | 2/19/2010 | 1/9/2022 | $149.00 | 3/22/2022 |
| LARISSA TRINDADE | *****9850 | 6/1/2012 | 1/9/2022 | $149.00 | 3/22/2022 |
| MATTHEW TRIPOLI | *****0947 | 10/14/1991 | 1/2/2022 | $324.00 | 3/22/2022 |
| BRIAN TROBAUGH | *****1207 | 1/4/1975 | 1/10/2022 | $149.00 | 3/22/2022 |
| LINDA TROBAUGH | *****8342 | 9/23/1949 | 1/5/2022 | $298.00 | 3/22/2022 |
| DESTENIE TROUTMAN | *****6277 | 9/1/2005 | 1/10/2022 | $324.00 | 3/22/2022 |
| SAMUEL TROYER | *****0523 | 1/3/1990 | 2/26/2022 | $324.00 | 3/22/2022 |
| DANIELA TRUJILLO | *****1840 | 6/8/1995 | 1/3/2022 | $149.00 | 3/22/2022 |
| DANIELA TRUJILLO | *****1840 | 6/8/1995 | 12/29/2021 | $324.00 | 3/22/2022 |
| MERCY TRUJILLO | *****5827 | 7/18/2021 | 1/3/2022 | $149.00 | 3/22/2022 |
| YOINER TRUJILLO | *****6997 | 9/3/1972 | 1/2/2022 | $324.00 | 3/22/2022 |
| ANDREW TRUMBACH | *****7350 | 5/23/1961 | 1/6/2022 | $149.00 | 3/22/2022 |
| EDDIE TRUMP | *****1235 | 4/11/1946 | 2/1/2022 | $324.00 | 3/22/2022 |
| MICHAEL TSCHADA | *****4612 | 3/15/1962 | 1/4/2022 | $149.00 | 3/22/2022 |
| CHENEQUA TUCK | *****0521 | 2/14/1991 | 2/17/2022 | $149.00 | 3/22/2022 |
| DEBORAH TUITE | *****2321 | 4/26/1929 | 2/7/2022 | $149.00 | 3/22/2022 |
| PATRICIA TULLOCH | *****9409 | 1/4/1962 | 1/7/2022 | $324.00 | 3/22/2022 |
| SHARON TULLOCH | *****3126 | 6/26/1960 | 1/12/2022 | $149.00 | 3/22/2022 |
| KRYZIA TUPAZ | *****0564 | 7/17/1997 | 2/18/2022 | $149.00 | 3/22/2022 |
| MICHELLE TURGEON | *****0100 | 10/30/1980 | 2/11/2022 | $324.00 | 3/22/2022 |
| NIKITA TURKS | *****2130 | 1/10/1987 | 1/27/2022 | $149.00 | 3/22/2022 |
| ALTHEA TURNER | *****2394 | 11/27/1972 | 2/11/2022 | $149.00 | 3/22/2022 |
| ONIQUE TURNER | *****7801 | 11/18/1980 | 1/3/2022 | $149.00 | 3/22/2022 |
| PAULA TURNER | *****5116 | 6/20/1972 | 1/7/2022 | $149.00 | 3/22/2022 |
| LEKISHA TYMES | *****8424 | 2/27/1976 | 1/10/2022 | $149.00 | 3/22/2022 |
| BUENAVENTU RA UBAQUE LOZANO | *****2603 | 4/29/1959 | 2/22/2022 | $149.00 | 3/22/2022 |
| BIBI ULLAH | *****5020 | 7/1/1952 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANGEL ULLOA | *****5800 | 4/9/2001 | 1/11/2022 | $324.00 | 3/22/2022 |
| KATHERYNE UMANA | *****1623 | 2/16/2010 | 12/27/2021 | $324.00 | 3/22/2022 |
| CATARINA UNGER | *****5979 | 6/22/1980 | 1/14/2022 | $473.00 | 3/22/2022 |
| DESTINY UPSHAW | *****0149 | 8/25/1987 | 1/7/2022 | $946.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LEON UPSHAW | *****6147 | 6/29/1998 | 1/12/2022 | $149.00 | 3/22/2022 |
| ISABELLA URAN | *****5983 | 10/24/2002 | 1/11/2022 | $149.00 | 3/22/2022 |
| BELLANIRA URBINA | *****1731 | 7/5/1973 | 1/18/2022 | $149.00 | 3/22/2022 |
| CHARLEAN URBINA | *****6386 | 6/24/1956 | 1/5/2022 | $149.00 | 3/22/2022 |
| ALEJANDRA URIBE | *****8765 | 2/4/1993 | 1/23/2022 | $149.00 | 3/22/2022 |
| MARCELA URIBE | *****8621 | 7/14/1984 | 12/27/2021 | $473.00 | 3/22/2022 |
| SERGIO URIBE | *****4843 | 3/19/1994 | 12/28/2021 | $324.00 | 3/22/2022 |
| ANDREA URRIZA | *****8979 | 8/3/1967 | 1/26/2022 | $324.00 | 3/22/2022 |
| MAURIN URRUTIA | *****0326 | 11/5/1991 | 12/28/2021 | $149.00 | 3/22/2022 |
| RUBEN USECHE | *****2169 | 2/10/1978 | 12/31/2021 | $149.00 | 3/22/2022 |
| NYCKALOS USRY | *****6004 | 9/14/2015 | 1/5/2022 | $149.00 | 3/22/2022 |
| JEAN UTER | *****0133 | 10/10/1957 | 2/15/2022 | $149.00 | 3/22/2022 |
| YUNUS UZUN | *****0470 | 9/10/1981 | 2/17/2022 | $324.00 | 3/22/2022 |
| JEFF VACIUS | *****5798 | 12/9/1988 | 1/5/2022 | $473.00 | 3/22/2022 |
| LAURA VAIL | *****8516 | 1/14/1969 | 1/18/2022 | $149.00 | 3/22/2022 |
| NICOLE VAIL | *****1799 | 11/8/2002 | 1/18/2022 | $473.00 | 3/22/2022 |
| KAROLINA VAKNANSKY | *****1747 | 6/20/1973 | 2/16/2022 | $149.00 | 3/22/2022 |
| GINA VAL | *****1980 | 12/3/1982 | 12/29/2021 | $149.00 | 3/22/2022 |
| FRANCI VALBOWTIN | *****5409 | 3/24/1982 | 2/16/2022 | $324.00 | 3/22/2022 |
| ERICA VALBUENA | *****5598 | 8/16/1973 | 2/21/2022 | $149.00 | 3/22/2022 |
| WINSIER VALCY | *****8940 | 9/3/2009 | 1/7/2022 | $298.00 | 3/22/2022 |
| ANNABEL VALDEZ | *****3871 | 7/14/1993 | 1/4/2022 | $324.00 | 3/22/2022 |
| DARIEN VALDES | *****3304 | 7/2/2010 | 1/3/2022 | $149.00 | 3/22/2022 |
| DANIEL VALDERRAMA | *****9940 | 6/29/1998 | 2/3/2022 | $149.00 | 3/22/2022 |
| JUSTA VALDES | *****1670 | 11/14/1952 | 1/6/2022 | $298.00 | 3/22/2022 |
| JOHANA VALDEZ | *****8605 | 7/7/1991 | 1/4/2022 | $648.00 | 3/22/2022 |
| ROSSANA VALDEZ DUNCAN | *****6447 | 8/25/1955 | 1/5/2022 | $298.00 | 3/22/2022 |
| RUTH VALDEZ | *****9045 | 6/13/1971 | 1/7/2022 | $648.00 | 3/22/2022 |
| STEVE VALDEZ | *****1389 | 11/22/1983 | 1/13/2022 | $149.00 | 3/22/2022 |
| SANTIAGO VALDEZ | *****7297 | 5/10/1968 | 1/3/2022 | $324.00 | 3/22/2022 |
| SERGIO VALDEZ | *****8798 | 9/29/1969 | 1/7/2022 | $324.00 | 3/22/2022 |
| CRYSNEY VALENCIA | *****8614 | 4/28/1979 | 1/5/2022 | $324.00 | 3/22/2022 |
| EDWARD VALENTINE | *****8549 | 11/13/1977 | 1/3/2022 | $298.00 | 3/22/2022 |
| FATIMA VALENCIA | *****8779 | 7/18/1957 | 1/21/2022 | $324.00 | 3/22/2022 |
| GABRIEL VALENCIA | *****8246 | 3/12/1944 | 1/4/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| IVETTE VALENCIA | *****6119 | 10/4/1971 | 1/6/2022 | $149.00 | 3/22/2022 |
| IVAN VALENZUELA | *****2752 | 3/19/1977 | 1/7/2022 | $149.00 | 3/22/2022 |
| JUAN VALENCIA | *****7223 | 4/26/1990 | 1/16/2022 | $324.00 | 3/22/2022 |
| LUIS VALENTIN | *****8100 | 5/6/1949 | 1/23/2022 | $324.00 | 3/22/2022 |
| MARIUXI VALENCIA | *****1658 | 5/7/1973 | 12/27/2021 | $622.00 | 3/22/2022 |
| MARIUXI VALENCIA | *****1658 | 5/7/1973 | 1/3/2022 | $149.00 | 3/22/2022 |
| MELANIE VALENZUELA | *****5819 | 7/5/2003 | 1/5/2022 | $149.00 | 3/22/2022 |
| MELANIE VALENZUELA | *****5819 | 7/5/2003 | 12/29/2021 | $324.00 | 3/22/2022 |
| MARIA VALENCA | *****0885 | 2/9/1958 | 1/8/2022 | $298.00 | 3/22/2022 |
| MAURICIO VALENCIA | *****0345 | 11/24/1977 | 1/11/2022 | $149.00 | 3/22/2022 |
| NOELIA VALENCIA CUELLAR | *****1679 | 6/28/1975 | 12/27/2021 | $149.00 | 3/22/2022 |
| OLIVIA VALENTINE | *****8547 | 9/30/1976 | 1/3/2022 | $298.00 | 3/22/2022 |
| BRENDA VALERINO | *****7870 | 2/21/1965 | 1/3/2022 | $447.00 | 3/22/2022 |
| DYLLIS VALERIO | *****3511 | 6/25/1957 | 1/15/2022 | $324.00 | 3/22/2022 |
| MELISSA VALERA | *****9432 | 2/9/1978 | 1/26/2022 | $324.00 | 3/22/2022 |
| JACKELINE VALLADARES | *****4689 | 2/6/1996 | 12/27/2021 | $149.00 | 3/22/2022 |
| ROSARIO VALLADARES | *****2651 | 3/11/1960 | 2/24/2022 | $149.00 | 3/22/2022 |
| ALEXANDER VALLEJO | *****8661 | 12/1/2006 | 1/7/2022 | $149.00 | 3/22/2022 |
| CAROLINA VALLEJO | *****3396 | 10/30/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER VALLEJO | *****2657 | 9/6/2002 | 1/7/2022 | $149.00 | 3/22/2022 |
| DELIA VALLES | *****4028 | 1/24/1970 | 1/4/2022 | $149.00 | 3/22/2022 |
| EMILIA VALLES | *****0727 | 9/24/1947 | 1/8/2022 | $149.00 | 3/22/2022 |
| IVAN VALLEJO | *****2736 | 10/30/1984 | 1/2/2022 | $149.00 | 3/22/2022 |
| IVAN VALLEJO | *****5036 | 12/26/2009 | 1/2/2022 | $149.00 | 3/22/2022 |
| JOHN VALLES | *****4096 | 9/9/1995 | 1/6/2022 | $149.00 | 3/22/2022 |
| JULIAN VALLES | *****0487 | 2/13/2005 | 1/9/2022 | $473.00 | 3/22/2022 |
| JAYDEN VALLES | *****1734 | 10/10/2006 | 1/9/2022 | $473.00 | 3/22/2022 |
| LORENA VALLEJO | *****1461 | 3/23/1979 | 12/27/2021 | $149.00 | 3/22/2022 |
| SASHA VALLEJO | *****2500 | 7/4/1983 | 12/30/2021 | $324.00 | 3/22/2022 |
| SASHA VALLEJO | *****2500 | 7/4/1983 | 1/8/2022 | $324.00 | 3/22/2022 |
| KHANH VAN | *****1191 | 1/28/2002 | 1/14/2022 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL VAN | *****9020 | 7/24/1988 | 12/28/2021 | $149.00 | 3/22/2022 |
| SARAH VAN DER MEULEN | *****4877 | 10/31/2003 | 1/7/2022 | $149.00 | 3/22/2022 |
| ROLAND VAN LANGE | *****9983 | 1/16/1953 | 2/4/2022 | $149.00 | 3/22/2022 |
| JARED VANORDEN | *****0789 | 5/5/1998 | 1/3/2022 | $648.00 | 3/22/2022 |
| JULIA VAN SICKLE | *****6653 | 8/25/2000 | 1/13/2022 | $149.00 | 3/22/2022 |
| ALBERTUS VAN ZYL | *****8648 | 9/2/1994 | 1/7/2022 | $298.00 | 3/22/2022 |
| RODRIGO VARAGS | *****2305 | 9/29/1965 | 2/6/2022 | $149.00 | 3/22/2022 |
| ALLAN VARELA | *****2694 | 12/5/1997 | 1/17/2022 | $298.00 | 3/22/2022 |
| CRISTHIAN VARELA GARCIA | *****0588 | 3/30/1980 | 12/28/2021 | $149.00 | 3/22/2022 |
| ALI VARGAS | *****5534 | 8/10/1986 | 12/31/2021 | $149.00 | 3/22/2022 |
| ANDREA VARGAS | *****5479 | 3/26/1994 | 1/7/2022 | $149.00 | 3/22/2022 |
| ALEXANDER VARGAS | *****1745 | 4/25/2002 | 1/18/2022 | $149.00 | 3/22/2022 |
| CARIDAD VARGAS | *****8871 | 4/15/1973 | 1/7/2022 | $622.00 | 3/22/2022 |
| CAROLINA VARGAS | *****1690 | 8/7/1978 | 12/28/2021 | $324.00 | 3/22/2022 |
| ELIAS VARGAS | *****4683 | 7/1/1985 | 12/30/2021 | $149.00 | 3/22/2022 |
| ERIC VARGAS | *****4625 | 7/26/1960 | 1/6/2022 | $149.00 | 3/22/2022 |
| ILIANA VARGAS RAMOS | *****3247 | 7/15/2014 | 1/3/2022 | $149.00 | 3/22/2022 |
| ISABEL VARGAS | *****0269 | 8/25/1955 | 2/10/2022 | $149.00 | 3/22/2022 |
| JOHN VARGAS | *****1854 | 3/29/1977 | 1/20/2022 | $149.00 | 3/22/2022 |
| LLOYD VARGAS | *****2890 | 11/19/1969 | 12/28/2021 | $149.00 | 3/22/2022 |
| LLOYD VARGAS | *****2890 | 11/19/1969 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARIANA VARGAS | *****3949 | 10/1/2007 | 1/2/2022 | $149.00 | 3/22/2022 |
| MARY VARGAS | *****2128 | 4/3/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| RICARDO VARGAS | *****2516 | 7/21/1975 | 2/18/2022 | $324.00 | 3/22/2022 |
| VIVIAN VARGAS | *****8169 | 8/24/1965 | 1/4/2022 | $149.00 | 3/22/2022 |
| MAJA VARHALMI | *****8803 | 7/28/2008 | 1/17/2022 | $298.00 | 3/22/2022 |
| SHEELA VARKEY | *****8353 | 2/2/1976 | 1/19/2022 | $622.00 | 3/22/2022 |
| DANIEL VARONA | *****2239 | 4/29/1994 | 2/3/2022 | $149.00 | 3/22/2022 |
| PLANTHOTTAT HIL VARUGHESE | *****9206 | 7/15/1953 | 1/25/2022 | $324.00 | 3/22/2022 |
| BERLIN VASALLO | *****0922 | 6/2/1992 | 12/30/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| AMARY VASQUEZ | *****1359 | 1/12/2001 | 1/13/2022 | $324.00 | 3/22/2022 |
| ELIZABETH VASQUEZ | *****8597 | 10/18/1965 | 1/3/2022 | $149.00 | 3/22/2022 |
| LUIS VASQUEZ | *****2678 | 9/22/1963 | 1/5/2022 | $324.00 | 3/22/2022 |
| MICHAEL VASQUEZ | *****7091 | 1/22/2002 | 1/5/2022 | $149.00 | 3/22/2022 |
| MIGDALIA VASQUEZ | *****7707 | 3/1/1945 | 1/13/2022 | $149.00 | 3/22/2022 |
| ROCIO VASQUEZ | *****9560 | 9/22/1999 | 2/6/2022 | $324.00 | 3/22/2022 |
| SOFIQ VASQUEZ | *****4583 | 1/22/2008 | 1/4/2022 | $149.00 | 3/22/2022 |
| SUHEIRI VASQUEZ | *****9189 | 5/5/1980 | 1/29/2022 | $324.00 | 3/22/2022 |
| TOMAS VASQUEZ GRAJALES | *****9336 | 7/2/1992 | 1/13/2022 | $149.00 | 3/22/2022 |
| YANET VASQUEZ | *****0559 | 11/3/1967 | 1/4/2022 | $298.00 | 3/22/2022 |
| ROLAREEN VASSELL | *****2452 | 9/17/1979 | 2/15/2022 | $149.00 | 3/22/2022 |
| ELSY VATHIELIL | *****0259 | 5/20/1952 | 2/19/2022 | $324.00 | 3/22/2022 |
| MATTHEW VAUGHN | *****3033 | 6/20/2002 | 1/6/2022 | $149.00 | 3/22/2022 |
| DANIEL VAZ | *****2949 | 9/13/1976 | 1/8/2022 | $745.00 | 3/22/2022 |
| ARMANDO VAZQUEZ | *****3056 | 8/7/1956 | 1/25/2022 | $149.00 | 3/22/2022 |
| BRYAN VAZQUEZ | *****3119 | 12/20/1995 | 1/7/2022 | $797.00 | 3/22/2022 |
| EMILY VAZQUEZ | *****0694 | 5/30/1989 | 1/23/2022 | $324.00 | 3/22/2022 |
| JUANA VAZQUEZ | *****0565 | 6/15/1945 | 1/23/2022 | $324.00 | 3/22/2022 |
| ROSAURA VAZQUEZ RIVERA | *****8141 | 6/29/1955 | 1/23/2022 | $324.00 | 3/22/2022 |
| TONI VEASY | *****1155 | 6/30/1994 | 1/10/2022 | $149.00 | 3/22/2022 |
| CANDICE VEERASAMMY | *****2797 | 9/29/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| SOMATTIE VEERASAMMY | *****9410 | 5/13/1989 | 12/29/2021 | $298.00 | 3/22/2022 |
| SOMATTIE VEERASAMMY | *****9410 | 5/13/1989 | 1/4/2022 | $946.00 | 3/22/2022 |
| ANDREA VEGA | *****9319 | 6/23/2007 | 1/13/2022 | $149.00 | 3/22/2022 |
| BARBARA VEGA | *****8436 | 8/30/1962 | 1/17/2022 | $149.00 | 3/22/2022 |
| DANIELA VEGA | *****8907 | 9/27/1999 | 1/23/2022 | $324.00 | 3/22/2022 |
| JOEL VEGA | *****0722 | 10/7/1985 | 1/21/2022 | $149.00 | 3/22/2022 |
| JOSE VEGA | *****1735 | 4/29/1954 | 2/19/2022 | $324.00 | 3/22/2022 |
| WILSON VEGA | *****6762 | 3/8/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| JUSTINA VEGA ALBINO | *****1569 | 9/26/1948 | 1/15/2022 | $149.00 | 3/22/2022 |
| MAORLYNE VEILLARD | *****1859 | 7/14/1989 | 1/3/2022 | $149.00 | 3/22/2022 |
| SERGE VEILLARD | *****7616 | 3/27/1991 | 1/3/2022 | $596.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| GYLMA VELANDIA | *****1865 | 8/3/1948 | 1/23/2022 | $324.00 | 3/22/2022 |
| ADRIAN VELARDE | *****2058 | 6/14/1996 | 12/29/2021 | $298.00 | 3/22/2022 |
| ADRIAN VELARDE | *****2058 | 6/14/1996 | 1/8/2022 | $324.00 | 3/22/2022 |
| JIMMY VELARDE | *****1740 | 4/24/1968 | 12/29/2021 | $473.00 | 3/22/2022 |
| ANGIE VELASQUEZ | *****2875 | 6/20/1997 | 12/27/2021 | $149.00 | 3/22/2022 |
| ALEJANDRA VELASQUEZ | *****4471 | 11/11/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| CARLOS VELASQUEZ | *****0556 | 7/1/1980 | 1/6/2022 | $298.00 | 3/22/2022 |
| CARLOS VELASQUEZ JR | *****0378 | 5/9/2009 | 1/6/2022 | $298.00 | 3/22/2022 |
| IRMA VEL ASQUEZ | *****3334 | 4/8/1969 | 12/31/2021 | $324.00 | 3/22/2022 |
| LUZ VELASQUEZ | *****1895 | 10/10/1958 | 12/27/2021 | $149.00 | 3/22/2022 |
| LUISA VELASQUEZ | *****6734 | 9/9/2000 | 1/10/2022 | $622.00 | 3/22/2022 |
| LUIS VELASQUEZ | *****8491 | 8/14/1964 | 1/10/2022 | $298.00 | 3/22/2022 |
| MARJORIE VELASQUEZ | *****1797 | 11/4/1982 | 1/6/2022 | $298.00 | 3/22/2022 |
| OSCAR VELASQUEZ | *****6703 | 7/5/1954 | 12/27/2021 | $149.00 | 3/22/2022 |
| PHILLIP VELASQUEZ | *****0402 | 6/15/1964 | 2/18/2022 | $149.00 | 3/22/2022 |
| VICTOR VELASQUEZ | *****6358 | 8/28/2004 | 1/11/2022 | $324.00 | 3/22/2022 |
| EVELISE VELAZQUEZ | *****0195 | 11/26/1996 | 1/4/2022 | $298.00 | 3/22/2022 |
| ESTEFANY VELAZQUEZ | *****5761 | 7/24/1999 | 1/11/2022 | $324.00 | 3/22/2022 |
| HAZEL VELAZQUEZ | *****4000 | 1/14/1998 | 1/3/2022 | $324.00 | 3/22/2022 |
| BECKY VELEZ | *****9637 | 1/22/1971 | 1/29/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN VELEZ | *****3421 | 8/2/1993 | 12/31/2021 | $149.00 | 3/22/2022 |
| EMANUEL VELEZ | *****6671 | 7/26/1996 | 1/13/2022 | $149.00 | 3/22/2022 |
| JEANETTE VELEZ | *****3189 | 2/15/1961 | 1/27/2022 | $149.00 | 3/22/2022 |
| LUZ VELEZ | *****7622 | 1/28/1951 | 1/15/2022 | $473.00 | 3/22/2022 |
| MATEO VELEZ | *****7278 | 12/21/1991 | 1/5/2022 | $149.00 | 3/22/2022 |
| MANUELLA VELEZ | *****0077 | 7/26/2007 | 1/7/2022 | $324.00 | 3/22/2022 |
| PABLO VELEZ | *****6008 | 6/20/1953 | 1/7/2022 | $149.00 | 3/22/2022 |
| SOFFIA VELEZ | *****7633 | 5/23/2013 | 1/7/2022 | $324.00 | 3/22/2022 |
| ANGEL VELOZA RUSINQUE | *****1157 | 12/21/2010 | 1/25/2022 | $648.00 | 3/22/2022 |
| ALAN VELOZA RUSINQUE | *****9651 | 8/5/2014 | 1/25/2022 | $648.00 | 3/22/2022 |
| DANNA VELOZA RUSINQUE | *****9655 | 3/17/2006 | 1/25/2022 | $648.00 | 3/22/2022 |

| JOSE VELOZ | *****2014 | 8/18/1993 | 12/29/2021 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| MARIA VENCES | *****6544 | 8/27/1984 | 12/30/2021 | $149.00 | 3/22/2022 |
| ALLAN VENEGAS | *****5940 | 7/26/1994 | 12/29/2021 | $149.00 | 3/22/2022 |
| ALLAN VENEGAS | *****5940 | 7/26/1994 | 1/3/2022 | $298.00 | 3/22/2022 |
| SARAH VENKERSAMM Y | *****7565 | 7/12/1993 | 1/3/2022 | $149.00 | 3/22/2022 |
| THOMAS VENTOUR | *****5479 | 10/28/1951 | 2/17/2022 | $149.00 | 3/22/2022 |
| FABIO VENTRESCA | *****9342 | 4/13/1965 | 1/5/2022 | $149.00 | 3/22/2022 |
| VALENTINA VENTRESCA | *****5043 | 12/21/2005 | 1/5/2022 | $149.00 | 3/22/2022 |
| TANYA VENTURINI | *****7509 | 3/3/1961 | 1/3/2022 | $149.00 | 3/22/2022 |
| ANA VERA | *****1652 | 12/5/2013 | 2/14/2022 | $149.00 | 3/22/2022 |
| CHARLENE VERA | *****2638 | 11/11/1980 | 1/6/2022 | $324.00 | 3/22/2022 |
| INES VERA | *****7159 | 1/27/2007 | 1/5/2022 | $149.00 | 3/22/2022 |
| ISAAC VERA | *****8857 | 3/29/1959 | 12/29/2021 | $324.00 | 3/22/2022 |
| JOAQUIN VERA | *****5781 | 10/12/2011 | 1/5/2022 | $149.00 | 3/22/2022 |
| LOURDES VERA | *****0375 | 11/17/1978 | 1/12/2022 | $298.00 | 3/22/2022 |
| BETTY VERBAL | *****1865 | 2/25/1951 | 2/18/2022 | $149.00 | 3/22/2022 |
| EDWIN VERGARA OSPINA | *****9215 | 11/19/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| EDWIN VERGARA OSPINA | *****9215 | 11/19/1993 | 12/28/2021 | $324.00 | 3/22/2022 |
| MARILUZ VERGARA | *****4042 | 8/5/1958 | 1/4/2022 | $149.00 | 3/22/2022 |
| JACQUELIN VERNET | *****2263 | 5/15/1984 | 2/4/2022 | $149.00 | 3/22/2022 |
| KAREN VERNON | *****0152 | 10/13/1967 | 1/7/2022 | $149.00 | 3/22/2022 |
| ANNELISE VERRET | *****1107 | 5/29/2002 | 1/27/2022 | $149.00 | 3/22/2022 |
| SHANE VERSPAANDO NK | *****3031 | 1/27/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| ELIANNE VERTUS | *****2106 | 1/1/1955 | 12/31/2021 | $149.00 | 3/22/2022 |
| ELIANNE VERTUS | *****2106 | 1/1/1955 | 1/3/2022 | $149.00 | 3/22/2022 |
| ESTHER VEUNES | *****6851 | 1/5/1932 | 1/12/2022 | $324.00 | 3/22/2022 |
| SRI VH | *****6093 | 8/12/1993 | 1/11/2022 | $324.00 | 3/22/2022 |
| KARLA VIAFARA | *****0334 | 8/29/1996 | 1/17/2022 | $149.00 | 3/22/2022 |
| LUISA VICENS | *****8933 | 10/25/1951 | 1/23/2022 | $324.00 | 3/22/2022 |
| BINJIMEN VICTOR | *****3172 | 1/15/1997 | 1/26/2022 | $324.00 | 3/22/2022 |
| GERARD VICTOR | *****1863 | 7/31/1995 | 12/27/2021 | $149.00 | 3/22/2022 |
| JANICE VICTOR | *****1215 | 6/2/1971 | 1/13/2022 | $622.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| NICOLE VICTOR | *****8336 | 6/3/1952 | 1/10/2022 | $149.00 | 3/22/2022 |
| NATALIE VICTORIN | *****2659 | 9/28/1983 | 1/5/2022 | $324.00 | 3/22/2022 |
| KEILA VIDA | *****2481 | 11/29/1974 | 2/17/2022 | $324.00 | 3/22/2022 |
| ANDREA VIDAL | *****7232 | 8/21/1966 | 1/5/2022 | $149.00 | 3/22/2022 |
| EVA VIDAL | *****8161 | 7/26/1986 | 1/6/2022 | $324.00 | 3/22/2022 |
| MARLENE VIDEA | *****8715 | 7/26/1966 | 1/5/2022 | $324.00 | 3/22/2022 |
| NYDIA VIDEA | *****9662 | 10/6/1956 | 1/4/2022 | $324.00 | 3/22/2022 |
| CATIA VIEIRA | *****2876 | 7/3/1976 | 1/3/2022 | $149.00 | 3/22/2022 |
| CESAR VIEIRA | *****9274 | 9/26/2000 | 1/3/2022 | $324.00 | 3/22/2022 |
| WAGNER VIEIRA | *****8204 | 10/1/1952 | 1/20/2022 | $149.00 | 3/22/2022 |
| FRANCESCA VIGLIOLA | *****1521 | 6/15/2015 | 2/9/2022 | $149.00 | 3/22/2022 |
| ISABELLA VIGLIOLA | *****1519 | 2/15/2010 | 2/9/2022 | $149.00 | 3/22/2022 |
| SERGIO VIGLIOLA | *****9945 | 2/21/1978 | 2/9/2022 | $149.00 | 3/22/2022 |
| JUDITH VILDOSO GALLEGOS | *****8313 | 6/22/1927 | 1/5/2022 | $149.00 | 3/22/2022 |
| ANITA VILLALON | *****8181 | 8/28/1954 | 1/11/2022 | $149.00 | 3/22/2022 |
| AIDA VILLAR | *****9573 | 11/12/1977 | 1/28/2022 | $149.00 | 3/22/2022 |
| EVELYN VILLATORO- CRUZ | *****2564 | 9/21/1998 | 1/1/2022 | $324.00 | 3/22/2022 |
| JUNIOR VILLARREAL | *****4299 | 11/14/1996 | 1/3/2022 | $149.00 | 3/22/2022 |
| JORDAN VILLALOBOS | *****9769 | 1/26/1984 | 1/10/2022 | $149.00 | 3/22/2022 |
| JORGE VILLALON | *****5617 | 12/24/1953 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARIA VILLACIS | *****7495 | 8/24/1986 | 1/12/2022 | $149.00 | 3/22/2022 |
| NATHAN VILLALON | *****0973 | 10/25/1989 | 1/7/2022 | $298.00 | 3/22/2022 |
| ROXANNE VILLA | *****3159 | 7/29/1975 | 1/26/2022 | $149.00 | 3/22/2022 |
| SHARON VILLAGRAN | *****7084 | 2/10/2002 | 12/29/2021 | $149.00 | 3/22/2022 |
| SHARON VILLAGRAN | *****7084 | 2/10/2002 | 1/3/2022 | $298.00 | 3/22/2022 |
| GIAN VILLEGAS | *****6122 | 6/9/2008 | 1/8/2022 | $149.00 | 3/22/2022 |
| GILBERTO VILLEGAS | *****0733 | 1/29/1960 | 1/13/2022 | $447.00 | 3/22/2022 |
| ILLIAN VILLEGAS | *****0057 | 7/5/1948 | 1/23/2022 | $324.00 | 3/22/2022 |
| JIA VILLETTE | *****7732 | 1/2/2011 | 1/8/2022 | $149.00 | 3/22/2022 |
| MIGUEL VILMENAY | *****8987 | 3/29/1958 | 1/16/2022 | $149.00 | 3/22/2022 |
| LUCIANA VINCES | *****0408 | 6/17/2013 | 2/15/2022 | $324.00 | 3/22/2022 |
| SAHIKA VINCENT | *****7703 | 3/16/1998 | 1/13/2022 | $149.00 | 3/22/2022 |
| VICTORIA VINCENT | *****6722 | 6/29/2013 | 1/3/2022 | $149.00 | 3/22/2022 |

| MARLON VINDEL | *****0595 | 2/19/1994 | 1/11/2022 | $298.00 | 3/22/2022 |
|---|---|---|---|---|---|
| IRYNA VINICHUK | *****5531 | 2/1/1996 | 1/29/2022 | $622.00 | 3/22/2022 |
| JOSEPH VINSON | *****9375 | 9/29/1999 | 12/28/2021 | $324.00 | 3/22/2022 |
| JOSEPH VINSON | *****9375 | 9/29/1999 | 2/3/2022 | $324.00 | 3/22/2022 |
| ADELAIDA VIRANT | *****1534 | 8/5/1975 | 1/16/2022 | $324.00 | 3/22/2022 |
| ISABELLA VIRANT | *****9942 | 8/21/2010 | 1/16/2022 | $324.00 | 3/22/2022 |
| ASHABELLE VIRGILE | *****2225 | 8/17/2014 | 1/4/2022 | $149.00 | 3/22/2022 |
| JEAN VIRGILE | *****0909 | 7/2/1975 | 1/9/2022 | $149.00 | 3/22/2022 |
| NATACHA VIRGILE | *****1843 | 11/27/1982 | 1/4/2022 | $324.00 | 3/22/2022 |
| CHANTAL VITAL | *****7143 | 1/6/1986 | 12/28/2021 | $149.00 | 3/22/2022 |
| CHANTAL VITAL | *****7143 | 1/6/1986 | 1/2/2022 | $149.00 | 3/22/2022 |
| DENIS VITAL | *****6556 | 5/7/1986 | 12/28/2021 | $149.00 | 3/22/2022 |
| DENIS VITAL | *****6556 | 5/7/1986 | 1/14/2022 | $473.00 | 3/22/2022 |
| PITERSON VITAL | *****5352 | 9/18/1991 | 12/28/2021 | $149.00 | 3/22/2022 |
| VALENTINA VIVAS | *****8488 | 10/25/1997 | 1/4/2022 | $324.00 | 3/22/2022 |
| JORGE VIZCALNO | *****0316 | 10/1/1950 | 12/28/2021 | $149.00 | 3/22/2022 |
| JORGE VIZCALNO | *****0316 | 10/1/1950 | 1/8/2022 | $298.00 | 3/22/2022 |
| ALEX VIZQUEL | *****6030 | 12/9/2008 | 1/7/2022 | $622.00 | 3/22/2022 |
| ALEXIS VIZQUEL | *****9660 | 3/1/1971 | 1/9/2022 | $324.00 | 3/22/2022 |
| GABRIELLA VIZQUEL | *****7765 | 3/27/1981 | 1/8/2022 | $797.00 | 3/22/2022 |
| NICHOLAS VIZQUEL | *****0889 | 12/9/2008 | 1/8/2022 | $648.00 | 3/22/2022 |
| SPYROS VLAHOS | *****8972 | 9/26/1986 | 1/26/2022 | $324.00 | 3/22/2022 |
| DUC VO | *****0260 | 6/14/1981 | 2/10/2022 | $149.00 | 3/22/2022 |
| CAROL VOGEL | *****4969 | 9/9/1951 | 1/6/2022 | $149.00 | 3/22/2022 |
| WILLIAM VOGEL | *****4131 | 3/16/1948 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANTHONY VOLA | *****5637 | 3/3/1965 | 12/31/2021 | $473.00 | 3/22/2022 |
| SAMARAH VOLA | *****5775 | 2/1/2005 | 12/29/2021 | $324.00 | 3/22/2022 |
| JOHNATHAN VOLTAIRE | *****1358 | 9/7/2004 | 1/1/2022 | $324.00 | 3/22/2022 |
| SORAYA VOLTAIRE | *****9865 | 9/9/2012 | 1/10/2022 | $324.00 | 3/22/2022 |
| YOLANDA VOYLES | *****1030 | 3/10/1964 | 1/26/2022 | $324.00 | 3/22/2022 |
| EILEEN VULPIS | *****6353 | 4/1/1953 | 12/31/2021 | $149.00 | 3/22/2022 |
| EILEEN VULPIS | *****6353 | 4/1/1953 | 1/7/2022 | $324.00 | 3/22/2022 |
| WILLIAM VULPIS | *****6355 | 11/26/1952 | 12/31/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAM VULPIS | *****6355 | 11/26/1952 | 1/7/2022 | $324.00 | 3/22/2022 |
| PATRICE VYLE | *****3184 | 7/4/1988 | 1/5/2022 | $972.00 | 3/22/2022 |
| CAROLE WADDUD | *****6961 | 11/13/1963 | 1/11/2022 | $149.00 | 3/22/2022 |
| CARL WADE | *****4593 | 9/5/1958 | 12/29/2021 | $149.00 | 3/22/2022 |
| JOANNA WADE | *****6139 | 6/3/1972 | 12/29/2021 | $149.00 | 3/22/2022 |
| JIMMY WADE | *****1984 | 6/26/1967 | 1/23/2022 | $149.00 | 3/22/2022 |
| LUZ WADE | *****2175 | 5/7/1974 | 1/31/2022 | $149.00 | 3/22/2022 |
| BETH WADIN | *****2037 | 4/10/1978 | 12/30/2021 | $149.00 | 3/22/2022 |
| KYRA WADSWORTH | *****6742 | 3/3/1995 | 1/13/2022 | $149.00 | 3/22/2022 |
| GLORIA WAGMAN | *****1961 | 5/20/1944 | 1/8/2022 | $149.00 | 3/22/2022 |
| ALLISON WAGNER | *****9189 | 6/28/1976 | 1/13/2022 | $149.00 | 3/22/2022 |
| MARLYNE WAH | *****0286 | 4/15/1963 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARLYNE WAH | *****0286 | 4/15/1963 | 1/8/2022 | $149.00 | 3/22/2022 |
| BIBI WAHAB | *****4956 | 7/5/1973 | 12/30/2021 | $149.00 | 3/22/2022 |
| EDWARD WAITE | *****0376 | 11/20/1989 | 2/17/2022 | $149.00 | 3/22/2022 |
| MICHEAL WAITE | *****7502 | 8/23/1959 | 12/31/2021 | $149.00 | 3/22/2022 |
| MICHEAL WAITE | *****7502 | 8/23/1959 | 1/17/2022 | $149.00 | 3/22/2022 |
| PATRICK WAKELAND | *****8230 | 5/22/1965 | 12/27/2021 | $149.00 | 3/22/2022 |
| SHEILA WALDEN | *****7929 | 10/27/1985 | 1/2/2022 | $149.00 | 3/22/2022 |
| SUZANNE WALFORD | *****7214 | 5/25/1972 | 1/5/2022 | $149.00 | 3/22/2022 |
| FAHEEM WALJI | *****2197 | 4/4/1983 | 12/28/2021 | $149.00 | 3/22/2022 |
| ANDRAE WALKER | *****1393 | 7/19/1997 | 2/6/2022 | $149.00 | 3/22/2022 |
| BOBBIE WALKER | *****1599 | 5/13/1949 | 2/16/2022 | $324.00 | 3/22/2022 |
| CONROY WALKER | *****5173 | 12/28/1972 | 1/7/2022 | $149.00 | 3/22/2022 |
| DEXTER WALKER | *****4721 | 6/12/1989 | 1/6/2022 | $149.00 | 3/22/2022 |
| ELISE WALKER | *****9853 | 12/16/1944 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOHN WALKER | *****8894 | 8/23/1939 | 1/7/2022 | $149.00 | 3/22/2022 |
| JERRY WALKER | *****3046 | 1/14/1962 | 2/24/2022 | $324.00 | 3/22/2022 |
| KIMBERLY WALKER | *****8607 | 9/6/1966 | 1/23/2022 | $149.00 | 3/22/2022 |
| KAYANDRA WALKER | *****5153 | 6/19/1994 | 2/6/2022 | $149.00 | 3/22/2022 |
| LELIETH WALKER | *****0489 | 3/3/1988 | 1/18/2022 | $149.00 | 3/22/2022 |
| LAWRENCE WALKER | *****6219 | 4/9/1973 | 1/10/2022 | $324.00 | 3/22/2022 |
| LUNETTE WALKER | *****0078 | 5/31/1949 | 2/5/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| NEKA WALKER-HANLEY | *****0433 | 9/15/1988 | 1/17/2022 | $149.00 | 3/22/2022 |
| SEDRICK WALKER | *****6760 | 2/26/1968 | 12/29/2021 | $473.00 | 3/22/2022 |
| SEDRICK WALKER | *****6760 | 2/26/1968 | 1/3/2022 | $596.00 | 3/22/2022 |
| SKYE WALKER | *****1070 | 1/1/2017 | 1/9/2022 | $149.00 | 3/22/2022 |
| YAHMARIAH WALKER | *****8454 | 12/24/1978 | 1/5/2022 | $149.00 | 3/22/2022 |
| DESMOND WALLACE | *****0775 | 8/19/1985 | 1/9/2022 | $324.00 | 3/22/2022 |
| JULIE WALLERICH | *****8435 | 12/19/1961 | 1/10/2022 | $149.00 | 3/22/2022 |
| RUTH WALLEN DOWNIE | *****8578 | 11/19/1967 | 12/28/2021 | $149.00 | 3/22/2022 |
| ROGER WALLERSON | *****5462 | 12/15/1957 | 2/17/2022 | $149.00 | 3/22/2022 |
| CRYSTAL WALTERS | *****7345 | 12/12/1986 | 1/2/2022 | $745.00 | 3/22/2022 |
| DAVID WALTERS | *****5464 | 12/23/1964 | 2/17/2022 | $149.00 | 3/22/2022 |
| FENISHA WALTERS | *****5161 | 1/10/1998 | 2/5/2022 | $149.00 | 3/22/2022 |
| KENNETH WALTERS | *****9322 | 7/24/1951 | 1/13/2022 | $149.00 | 3/22/2022 |
| LAWRENCE WALTERS | *****6810 | 1/12/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| NICHOLAS WALTERS | *****8323 | 7/28/2015 | 1/20/2022 | $149.00 | 3/22/2022 |
| PHILLIPA WALTERS | *****2722 | 2/26/1973 | 1/12/2022 | $596.00 | 3/22/2022 |
| STEPHEN WALTERS | *****0355 | 2/17/1966 | 1/11/2022 | $149.00 | 3/22/2022 |
| WINNIFRED WALTERS | *****9099 | 11/19/1954 | 1/22/2022 | $149.00 | 3/22/2022 |
| JUSTINA WARD | *****8241 | 3/4/1993 | 1/9/2022 | $149.00 | 3/22/2022 |
| JALIYAH WARD | *****9913 | 3/28/2014 | 1/9/2022 | $149.00 | 3/22/2022 |
| MICHAEL WARD | *****2991 | 9/9/1946 | 2/22/2022 | $149.00 | 3/22/2022 |
| PATRICIA WARD | *****8916 | 11/12/1963 | 1/4/2022 | $149.00 | 3/22/2022 |
| AMARU WARE | *****1951 | 2/23/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| CANDACE WARE | *****0555 | 12/24/1994 | 1/12/2022 | $149.00 | 3/22/2022 |
| DERRICK WARE | *****1895 | 2/15/1989 | 1/23/2022 | $324.00 | 3/22/2022 |
| LILLIAN WARREN | *****7907 | 3/23/1963 | 1/7/2022 | $298.00 | 3/22/2022 |
| RAYNA WARREN | *****2065 | 7/11/1997 | 12/29/2021 | $149.00 | 3/22/2022 |
| SHANICE WARREN | *****1644 | 11/18/1989 | 1/2/2022 | $149.00 | 3/22/2022 |
| WALTER WARREN | *****7812 | 2/19/1949 | 1/7/2022 | $149.00 | 3/22/2022 |
| CORNELIUS WASHINGTON | *****7818 | 11/29/1992 | 12/30/2021 | $149.00 | 3/22/2022 |
| EINA WATFORD | *****6966 | 12/5/1977 | 1/12/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| PEARLINA WATKINS | *****1221 | 1/5/1994 | 1/10/2022 | $149.00 | 3/22/2022 |
| ALTHEA WATSON | *****0442 | 2/23/1966 | 1/5/2022 | $473.00 | 3/22/2022 |
| CAYLA WATSON | *****6790 | 7/17/2006 | 1/13/2022 | $149.00 | 3/22/2022 |
| HOPAL WATSON GRENION | *****1700 | 7/24/1969 | 1/3/2022 | $596.00 | 3/22/2022 |
| HAILEY WATSON | *****1671 | 7/2/2009 | 1/13/2022 | $298.00 | 3/22/2022 |
| HYLTON WATSON | *****7631 | 7/25/1968 | 1/17/2022 | $149.00 | 3/22/2022 |
| MYA WATSON | *****0412 | 7/9/2003 | 1/13/2022 | $298.00 | 3/22/2022 |
| MELANIE WATSON | *****0072 | 8/11/1970 | 2/11/2022 | $149.00 | 3/22/2022 |
| ROHAN WATSON | *****2224 | 10/9/1969 | 12/27/2021 | $149.00 | 3/22/2022 |
| SEDLEY WATSON | *****2602 | 10/1/1955 | 1/5/2022 | $298.00 | 3/22/2022 |
| JADE WATT | *****5351 | 1/30/2004 | 1/8/2022 | $149.00 | 3/22/2022 |
| DANAISIA WATTS | *****0386 | 4/10/1990 | 1/11/2022 | $149.00 | 3/22/2022 |
| DEBORAH WATTS | *****3089 | 10/10/1951 | 1/13/2022 | $324.00 | 3/22/2022 |
| LAYANA WATTS | *****2626 | 7/30/1993 | 1/2/2022 | $324.00 | 3/22/2022 |
| NADIA WATTS | *****0691 | 7/21/1980 | 1/20/2022 | $149.00 | 3/22/2022 |
| ROBERT WATTS | *****7445 | 1/4/1949 | 1/13/2022 | $324.00 | 3/22/2022 |
| SANDRA WATTS | *****1828 | 4/8/1958 | 12/28/2021 | $149.00 | 3/22/2022 |
| ROBERT WEATHERS | *****8095 | 1/13/1939 | 1/23/2022 | $324.00 | 3/22/2022 |
| RAJAE WEBB | *****3019 | 10/29/1998 | 1/1/2022 | $149.00 | 3/22/2022 |
| KRISTEN WEBER | *****5268 | 2/19/1982 | 1/8/2022 | $149.00 | 3/22/2022 |
| CLIFORD WEBSTER | *****9172 | 1/21/1982 | 1/7/2022 | $648.00 | 3/22/2022 |
| NATASHA WEBSTER | *****4921 | 9/23/2003 | 1/4/2022 | $149.00 | 3/22/2022 |
| ZAHMYA WEBSTER | *****3060 | 9/6/2005 | 2/19/2022 | $648.00 | 3/22/2022 |
| BRENDA WECTAWSKI | *****0659 | 12/22/1940 | 1/23/2022 | $324.00 | 3/22/2022 |
| HELEN WEEKES | *****0459 | 6/30/1946 | 2/17/2022 | $324.00 | 3/22/2022 |
| JOHNNY WEEKS | *****1362 | 9/15/1978 | 1/14/2022 | $149.00 | 3/22/2022 |
| ERIC WEINER | *****4861 | 2/14/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARILYN WEINER | *****3717 | 7/22/1935 | 1/2/2022 | $324.00 | 3/22/2022 |
| RICHARD WEINSTEIN | *****6189 | 6/8/1967 | 1/7/2022 | $771.00 | 3/22/2022 |
| JAHMAI WEIR | *****6260 | 9/15/2010 | 1/3/2022 | $324.00 | 3/22/2022 |
| JUDAH WEIR | *****7020 | 3/21/2015 | 1/3/2022 | $324.00 | 3/22/2022 |
| TSAHAI WEIR | *****3136 | 2/25/1978 | 1/14/2022 | $324.00 | 3/22/2022 |
| FRANCES WEISBERG | *****9824 | 4/6/1943 | 1/8/2022 | $149.00 | 3/22/2022 |
| DAVID WEISS | *****9711 | 1/30/1949 | 1/11/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DESIREE WELCH | *****8142 | 1/28/1981 | 1/15/2022 | $149.00 | 3/22/2022 |
| MARYANN WELCH | *****6534 | 12/12/1976 | 12/27/2021 | $149.00 | 3/22/2022 |
| MARYANN WELCH | *****6534 | 12/12/1976 | 1/12/2022 | $149.00 | 3/22/2022 |
| AUSTIN WELKER | *****2262 | 1/3/1995 | 1/6/2022 | $324.00 | 3/22/2022 |
| JEFFREY WELLINGTON | *****6980 | 2/20/1950 | 1/4/2022 | $149.00 | 3/22/2022 |
| KENNEJAH WELLINGTON | *****5564 | 2/25/1998 | 1/3/2022 | $447.00 | 3/22/2022 |
| RICHARD WELLINGTON | *****2157 | 2/27/1965 | 12/31/2021 | $149.00 | 3/22/2022 |
| AARON WELLS | *****1390 | 4/15/1969 | 1/13/2022 | $149.00 | 3/22/2022 |
| CHRISTINE WELLS | *****9304 | 1/29/1969 | 1/13/2022 | $149.00 | 3/22/2022 |
| LISA WELLS | *****2705 | 8/21/1982 | 1/21/2022 | $149.00 | 3/22/2022 |
| LINDA WELLSBY | *****2484 | 7/16/1957 | 2/18/2022 | $324.00 | 3/22/2022 |
| KARL WELSH | *****4436 | 2/21/1985 | 1/7/2022 | $149.00 | 3/22/2022 |
| JANE WENGER | *****7886 | 1/20/1945 | 1/14/2022 | $149.00 | 3/22/2022 |
| CARL WERNER | *****9835 | 2/9/1959 | 1/15/2022 | $149.00 | 3/22/2022 |
| CARL WERNER | *****7098 | 12/27/1993 | 1/15/2022 | $324.00 | 3/22/2022 |
| HAYLEY WERNER | *****9831 | 1/5/1996 | 1/14/2022 | $149.00 | 3/22/2022 |
| EVON WEST | *****7134 | 6/22/1945 | 1/14/2022 | $149.00 | 3/22/2022 |
| JANIYAH WEST | *****1798 | 8/8/2005 | 1/3/2022 | $149.00 | 3/22/2022 |
| JANIYAH WEST | *****1798 | 8/8/2005 | 12/27/2021 | $324.00 | 3/22/2022 |
| ONDRE WEST | *****1380 | 8/9/1992 | 1/8/2022 | $298.00 | 3/22/2022 |
| ODETTE WEST | *****3083 | 12/24/1972 | 1/14/2022 | $298.00 | 3/22/2022 |
| SEAN WESTMORELA ND | *****0244 | 4/5/1982 | 1/14/2022 | $324.00 | 3/22/2022 |
| BREYANNA WESTON | *****6077 | 4/11/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| TIANNA WESTON | *****1076 | 12/21/1991 | 1/4/2022 | $149.00 | 3/22/2022 |
| DENISE WETTER | *****7822 | 2/7/1953 | 1/19/2022 | $324.00 | 3/22/2022 |
| LINDA WHITE | *****9093 | 6/1/1952 | 1/21/2022 | $473.00 | 3/22/2022 |
| CLIVE WHILBY | *****7332 | 4/30/1963 | 1/2/2022 | $149.00 | 3/22/2022 |
| DION WHITAKER | *****2576 | 4/13/1999 | 1/6/2022 | $324.00 | 3/22/2022 |
| ALAN WHITEMAN | *****2053 | 6/27/1944 | 1/17/2022 | $447.00 | 3/22/2022 |
| DOMINIQUE WHITE | *****2929 | 8/27/1992 | 12/27/2021 | $149.00 | 3/22/2022 |
| EMMA WHITE | *****2958 | 12/27/1952 | 2/8/2022 | $298.00 | 3/22/2022 |
| GIDEON WHITEHOUSE | *****1933 | 12/4/2003 | 1/23/2022 | $324.00 | 3/22/2022 |
| JESSE WHITE | *****3093 | 8/21/2002 | 1/25/2022 | $149.00 | 3/22/2022 |
| LORETTA WHITE | *****9175 | 3/3/1960 | 1/7/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LAKESHIA WHITE | *****1573 | 12/7/1989 | 1/15/2022 | $149.00 | 3/22/2022 |
| MERLINE WHITE | *****3149 | 9/5/1950 | 1/12/2022 | $473.00 | 3/22/2022 |
| QUENTIN WHITE | *****3211 | 1/18/1984 | 1/13/2022 | $149.00 | 3/22/2022 |
| SAYYADA WHITERS | *****2059 | 12/13/1987 | 12/30/2021 | $149.00 | 3/22/2022 |
| SHARRON WHITEMAN | *****3034 | 12/1/1950 | 1/13/2022 | $447.00 | 3/22/2022 |
| SIMONE WHITE | *****2747 | 2/27/1983 | 1/22/2022 | $149.00 | 3/22/2022 |
| TIFFANY WHITERS | *****0350 | 6/29/1977 | 1/11/2022 | $149.00 | 3/22/2022 |
| THERESA WHITE | *****5336 | 8/16/1974 | 12/27/2021 | $149.00 | 3/22/2022 |
| TERRENCE WHITE | *****3466 | 1/25/1991 | 1/14/2022 | $149.00 | 3/22/2022 |
| WENDY WHITE | *****3030 | 12/5/1961 | 2/24/2022 | $797.00 | 3/22/2022 |
| GLASINE WHITTLE | *****9670 | 12/15/1977 | 1/12/2022 | $596.00 | 3/22/2022 |
| GAVIN WHITTAKER | *****3196 | 11/5/1963 | 1/27/2022 | $324.00 | 3/22/2022 |
| ROSE WHYTE WILLIAMS | *****2475 | 8/4/1981 | 1/5/2022 | $473.00 | 3/22/2022 |
| ROHAN WHYTE | *****1664 | 5/4/1970 | 2/14/2022 | $149.00 | 3/22/2022 |
| SHADICE WHYTE | *****2338 | 7/23/1996 | 12/29/2021 | $149.00 | 3/22/2022 |
| DANUTA WIATEREK | *****9440 | 12/18/1955 | 2/6/2022 | $149.00 | 3/22/2022 |
| PATRICE WIGGAN | *****8810 | 2/14/1978 | 1/25/2022 | $324.00 | 3/22/2022 |
| CHERYL WILBURN | *****8367 | 11/13/1967 | 1/17/2022 | $149.00 | 3/22/2022 |
| LARRY WILCOX | *****6626 | 6/8/1973 | 1/12/2022 | $149.00 | 3/22/2022 |
| MILTON WILDER | *****0428 | 4/11/1958 | 1/11/2022 | $149.00 | 3/22/2022 |
| AMOR WILDMAN | *****5438 | 6/11/1967 | 1/3/2022 | $324.00 | 3/22/2022 |
| LAIYAH WILFONG | *****0485 | 1/24/2015 | 2/25/2022 | $324.00 | 3/22/2022 |
| JEAN WILIIAMS | *****1644 | 11/1/1940 | 12/27/2021 | $324.00 | 3/22/2022 |
| DOROTHY WILKINSON | *****7561 | 6/26/1954 | 12/31/2021 | $149.00 | 3/22/2022 |
| KENNY WILKINSON | *****2287 | 3/8/1987 | 12/31/2021 | $149.00 | 3/22/2022 |
| NORVAL WILKINSON | *****5117 | 2/6/1947 | 12/31/2021 | $149.00 | 3/22/2022 |
| NORVAL WILKINSON | *****5117 | 2/6/1947 | 1/7/2022 | $149.00 | 3/22/2022 |
| NORVAL WILKINSON | *****2035 | 2/19/1949 | 12/29/2021 | $324.00 | 3/22/2022 |
| ODYSSEY WILKINSON | *****3653 | 11/18/2013 | 1/2/2022 | $324.00 | 3/22/2022 |
| SHERNETTE WILKINSON | *****0539 | 3/6/1962 | 1/6/2022 | $298.00 | 3/22/2022 |
| ALLISON WILLIAMS | *****2071 | 6/20/1979 | 12/31/2021 | $149.00 | 3/22/2022 |
| AIJAH WILLIAMS | *****2084 | 3/21/2011 | 12/31/2021 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| AUDREY WILLIAMS | *****8335 | 9/15/1963 | 1/6/2022 | $149.00 | 3/22/2022 |
| AMIRAH WILLIAMS | *****3660 | 10/7/1993 | 1/4/2022 | $149.00 | 3/22/2022 |
| ANDREA WILLIAMS | *****8715 | 7/9/1962 | 1/6/2022 | $149.00 | 3/22/2022 |
| ANN WILLIAMS NICHOLAS | *****4039 | 9/28/1969 | 1/8/2022 | $149.00 | 3/22/2022 |
| ALBERTHA WILLIAMS | *****8925 | 9/22/1972 | 1/12/2022 | $149.00 | 3/22/2022 |
| ALANDA WILLIAMS | *****3468 | 1/7/1990 | 1/14/2022 | $149.00 | 3/22/2022 |
| ANNYAH WILLIAMS | *****0424 | 2/1/2000 | 2/15/2022 | $149.00 | 3/22/2022 |
| ANNA WILLIAMS | *****2610 | 7/8/2001 | 2/22/2022 | $324.00 | 3/22/2022 |
| ARLENE WILLIAMS | *****2652 | 5/20/1951 | 2/25/2022 | $324.00 | 3/22/2022 |
| BRIGGETT WILLIAMS | *****2659 | 6/27/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHRISTANIA WILLIAMS | *****9587 | 10/17/1994 | 12/28/2021 | $149.00 | 3/22/2022 |
| CYNTHIA WILLIAMS | *****4911 | 4/22/1970 | 12/31/2021 | $149.00 | 3/22/2022 |
| CYNTHIA WILLIAMS | *****4911 | 4/22/1970 | 1/6/2022 | $149.00 | 3/22/2022 |
| CECELIA WILLIAMS | *****7940 | 10/5/1979 | 1/2/2022 | $149.00 | 3/22/2022 |
| CARMEN WILLIAMS | *****6654 | 7/29/1974 | 1/3/2022 | $447.00 | 3/22/2022 |
| CONSTANCE WILLIAMS | *****6757 | 6/8/1944 | 1/3/2022 | $149.00 | 3/22/2022 |
| COSMO WILLIAMS | *****8609 | 5/29/1970 | 1/8/2022 | $447.00 | 3/22/2022 |
| CHELSEA WILLIAMS | *****6659 | 11/26/2010 | 1/13/2022 | $149.00 | 3/22/2022 |
| CAYDEN WILLIAMS | *****9590 | 6/9/2009 | 1/14/2022 | $149.00 | 3/22/2022 |
| CARL WILLIAMS | *****3623 | 8/26/2004 | 1/15/2022 | $149.00 | 3/22/2022 |
| CINTHIA WILLIAMS | *****0255 | 3/21/1980 | 1/22/2022 | $473.00 | 3/22/2022 |
| CARRISA WILLIAMS | *****2061 | 10/20/1997 | 2/26/2022 | $149.00 | 3/22/2022 |
| CANDICE WILLIAMS | *****1500 | 9/30/1980 | 2/9/2022 | $324.00 | 3/22/2022 |
| DENISE WILLIAMS | *****5493 | 8/19/1986 | 2/17/2022 | $149.00 | 3/22/2022 |
| DESYREE WILLIAMS | *****5514 | 9/25/2001 | 2/18/2022 | $149.00 | 3/22/2022 |
| DONAI WILLIAMSON | *****9109 | 4/26/2015 | 1/29/2022 | $324.00 | 3/22/2022 |
| DESMOND WILLIAMS | *****2144 | 6/21/1949 | 1/28/2022 | $324.00 | 3/22/2022 |
| DANTE WILLIAMS | *****0436 | 2/17/2003 | 2/16/2022 | $324.00 | 3/22/2022 |
| ENROY WILLIAMS | *****2086 | 3/26/1980 | 12/31/2021 | $149.00 | 3/22/2022 |
| HELEN WILLIAMS | *****0412 | 3/29/1952 | 2/19/2022 | $149.00 | 3/22/2022 |

| JERMAINE WILLIAMS | *****5426 | 4/29/1981 | 1/5/2022 | $473.00 | 3/22/2022 |
|---|---|---|---|---|---|
| JERLENE WILLIAMS | *****1757 | 2/6/2010 | 12/27/2021 | $149.00 | 3/22/2022 |
| JALEN WILLIAMS | *****3014 | 11/17/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| JACINTA WILLIAMS | *****6696 | 1/9/1958 | 1/3/2022 | $149.00 | 3/22/2022 |
| JHADE WILLIAMS | *****9547 | 4/7/2008 | 1/6/2022 | $149.00 | 3/22/2022 |
| JAMES WILLIAMS | *****8903 | 1/1/1947 | 1/23/2022 | $324.00 | 3/22/2022 |
| JETHRO WILLIAMS | *****0921 | 1/10/1963 | 1/25/2022 | $324.00 | 3/22/2022 |
| JAMES WILLIAMSON | *****1656 | 4/28/1979 | 2/15/2022 | $324.00 | 3/22/2022 |
| KEVIN WILLIAMS | *****5310 | 12/3/1999 | 1/3/2022 | $149.00 | 3/22/2022 |
| KEVIN WILLIAMS | *****8304 | 7/30/1969 | 1/3/2022 | $447.00 | 3/22/2022 |
| KAREN WILLIAMS | *****9319 | 10/29/1968 | 1/5/2022 | $149.00 | 3/22/2022 |
| KEISHA WILLIAMS | *****6282 | 11/6/1968 | 1/9/2022 | $149.00 | 3/22/2022 |
| KANISHA WILLIAMS | *****0383 | 8/19/1990 | 2/17/2022 | $149.00 | 3/22/2022 |
| LISHAE WILLIAMS | *****1750 | 2/3/2000 | 12/27/2021 | $149.00 | 3/22/2022 |
| LILETTE WILLIAMS | *****0839 | 10/18/1989 | 12/28/2021 | $149.00 | 3/22/2022 |
| LESLEY WILLIAMS | *****5796 | 8/29/1983 | 1/10/2022 | $149.00 | 3/22/2022 |
| LAPUTA WILLIAMS | *****0583 | 1/1/1986 | 12/27/2021 | $324.00 | 3/22/2022 |
| MICHAEL WILLIAMS | *****5738 | 11/19/1999 | 1/5/2022 | $473.00 | 3/22/2022 |
| MAXINE WILLIAMS | *****0384 | 6/21/1971 | 1/5/2022 | $298.00 | 3/22/2022 |
| MARVA WILLIAMS | *****7779 | 9/2/1974 | 1/7/2022 | $149.00 | 3/22/2022 |
| MONICA WILLIS | *****8515 | 6/10/1962 | 1/10/2022 | $447.00 | 3/22/2022 |
| MARLENA WILLIAMS | *****8552 | 2/27/1991 | 12/29/2021 | $324.00 | 3/22/2022 |
| MONIQUE WILLIAMS | *****6667 | 6/29/1981 | 1/5/2022 | $324.00 | 3/22/2022 |
| MORGAN WILLIAMS | *****4904 | 4/28/1993 | 1/29/2022 | $324.00 | 3/22/2022 |
| NICOLE WILLIS | *****7248 | 5/28/1972 | 1/15/2022 | $149.00 | 3/22/2022 |
| NEVILLE WILLIAMS | *****5717 | 10/1/1941 | 2/25/2022 | $324.00 | 3/22/2022 |
| ODETTE WILLIAMS | *****8638 | 6/8/1946 | 12/30/2021 | $324.00 | 3/22/2022 |
| OLIVER WILLIAMS | *****1506 | 2/23/1982 | 1/2/2022 | $324.00 | 3/22/2022 |
| PATRICK WILLIAMS | *****8561 | 2/9/1967 | 1/4/2022 | $596.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| PAULETTE WILLIAMS OMEALLY | *****1857 | 6/4/1946 | 1/20/2022 | $149.00 | 3/22/2022 |
| RALPHELDA WILLIAMS | *****0434 | 4/15/1992 | 12/29/2021 | $149.00 | 3/22/2022 |
| REGGIE WILLIAMS | *****7136 | 7/8/1974 | 1/4/2022 | $324.00 | 3/22/2022 |
| RENVEY WILLIAMS | *****9112 | 7/29/1966 | 1/23/2022 | $324.00 | 3/22/2022 |
| SHENELLE WILLIAMS | *****7503 | 6/18/1985 | 1/3/2022 | $473.00 | 3/22/2022 |
| SKYLAR WILLIAMS | *****0160 | 12/18/2010 | 2/8/2022 | $149.00 | 3/22/2022 |
| SA WILLIAMS | *****6483 | 6/19/2015 | 1/11/2022 | $324.00 | 3/22/2022 |
| TAMIR WILLIAMS | *****5282 | 12/27/2016 | 1/6/2022 | $149.00 | 3/22/2022 |
| TARA WILLIAMS | *****2349 | 1/7/2022 | 1/7/2022 | $149.00 | 3/22/2022 |
| TATJUANA WILLIAMS | *****3705 | 3/24/1991 | 1/15/2022 | $149.00 | 3/22/2022 |
| TOSHEKA WILLIS | *****5223 | 3/11/1985 | 2/7/2022 | $324.00 | 3/22/2022 |
| UCHENNA WILLIAMS | *****6140 | 3/15/1996 | 1/8/2022 | $149.00 | 3/22/2022 |
| WILFRED WILLIAMS | *****8128 | 1/12/1980 | 1/10/2022 | $149.00 | 3/22/2022 |
| WILFRED WILLIAMS | *****2952 | 3/5/1968 | 1/24/2022 | $149.00 | 3/22/2022 |
| YAZMINE WILLIAMS | *****5270 | 6/3/2009 | 2/8/2022 | $149.00 | 3/22/2022 |
| ZACHARY WILLIAMS | *****6415 | 1/19/1984 | 1/10/2022 | $324.00 | 3/22/2022 |
| ELIZABETH WILLSON | *****2266 | 10/18/1970 | 12/31/2021 | $149.00 | 3/22/2022 |
| DENISE WILMOT BERNARD | *****4118 | 3/6/1968 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARCENE WILMOT | *****3444 | 9/16/1983 | 1/14/2022 | $149.00 | 3/22/2022 |
| MORDECHAI WILSCHANSKI | *****7770 | 10/9/1993 | 1/7/2022 | $149.00 | 3/22/2022 |
| ASHLEY WILSON | *****5473 | 6/18/1989 | 1/8/2022 | $149.00 | 3/22/2022 |
| ARIANA WILSOM | *****5444 | 10/15/1998 | 1/8/2022 | $149.00 | 3/22/2022 |
| ASHLEIGH WILSON | *****6183 | 4/29/2000 | 1/2/2022 | $324.00 | 3/22/2022 |
| ANNALISA WILSON | *****0773 | 2/14/1977 | 1/24/2022 | $324.00 | 3/22/2022 |
| FLOYD WILSON | *****2326 | 7/24/1973 | 12/28/2021 | $324.00 | 3/22/2022 |
| JOELLE WILSON | *****3019 | 3/10/2005 | 1/24/2022 | $149.00 | 3/22/2022 |
| KAYLA WILSON | *****0186 | 11/9/1995 | 1/10/2022 | $797.00 | 3/22/2022 |
| KATIE WILSON | *****7817 | 6/29/1995 | 1/13/2022 | $324.00 | 3/22/2022 |
| KYLE WILSON | *****9251 | 11/3/1993 | 1/25/2022 | $324.00 | 3/22/2022 |
| LEROY WILSON | *****7008 | 4/15/1955 | 1/3/2022 | $473.00 | 3/22/2022 |
| LEONARD WILSON | *****8525 | 3/26/1976 | 1/5/2022 | $149.00 | 3/22/2022 |
| MILANI WILSON | *****7779 | 6/3/2015 | 1/3/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MYLAH WILSON | *****4473 | 4/30/2009 | 1/3/2022 | $149.00 | 3/22/2022 |
| MARIA WILSON | *****8108 | 3/16/1953 | 1/4/2022 | $149.00 | 3/22/2022 |
| MARC WILSON | *****0292 | 11/8/1983 | 1/11/2022 | $149.00 | 3/22/2022 |
| MARVA WILSON GARNES | *****8090 | 6/12/1944 | 1/15/2022 | $149.00 | 3/22/2022 |
| MAE WILSON | *****5639 | 8/4/1949 | 1/7/2022 | $324.00 | 3/22/2022 |
| OLIVE WILSON | *****1916 | 11/4/1971 | 2/22/2022 | $324.00 | 3/22/2022 |
| RASHINA WILSON | *****9822 | 12/11/2011 | 1/9/2022 | $149.00 | 3/22/2022 |
| RONNSHIKA WILSON | *****1907 | 4/16/1993 | 1/15/2022 | $447.00 | 3/22/2022 |
| SHERRY ANN WILSON | *****2341 | 1/20/1974 | 12/28/2021 | $149.00 | 3/22/2022 |
| SHAMIYA WILSON | *****1326 | 9/28/2006 | 1/12/2022 | $149.00 | 3/22/2022 |
| TIFFANY WILSON | *****0418 | 10/15/1983 | 1/16/2022 | $447.00 | 3/22/2022 |
| GREGORY WIMMER | *****5293 | 7/24/1974 | 1/8/2022 | $149.00 | 3/22/2022 |
| NORMA WINDROSS | *****5649 | 1/16/1964 | 1/5/2022 | $447.00 | 3/22/2022 |
| ASTON WINSTON | *****1722 | 6/1/2010 | 2/17/2022 | $324.00 | 3/22/2022 |
| ERICA WINSTON | *****0373 | 8/22/1978 | 1/11/2022 | $324.00 | 3/22/2022 |
| ANDREW WINTERS | *****2813 | 3/12/1994 | 12/27/2021 | $298.00 | 3/22/2022 |
| ANDREW WINTERS | *****2813 | 3/12/1994 | 1/4/2022 | $149.00 | 3/22/2022 |
| ESTEPHANEY WISE | *****0331 | 9/10/1998 | 1/16/2022 | $149.00 | 3/22/2022 |
| DEBBY WITTER SMITH | *****3700 | 8/15/1964 | 12/30/2021 | $149.00 | 3/22/2022 |
| DAWN WOLF | *****0501 | 2/18/1979 | 2/26/2022 | $324.00 | 3/22/2022 |
| SOLEDAD WOLF | *****7043 | 10/5/1950 | 1/14/2022 | $149.00 | 3/22/2022 |
| CYNTHIA WOLFF | *****6066 | 11/1/1976 | 1/8/2022 | $324.00 | 3/22/2022 |
| DEBORAH WOLFF | *****7873 | 11/27/1954 | 1/8/2022 | $149.00 | 3/22/2022 |
| SHAWNQUELL E WOLFORKTHOMAS | *****1851 | 5/5/1987 | 2/18/2022 | $149.00 | 3/22/2022 |
| ELDON WONACOTT | *****9180 | 1/24/1958 | 1/30/2022 | $324.00 | 3/22/2022 |
| AVIA WONG SONG | *****4502 | 3/24/1956 | 1/3/2022 | $149.00 | 3/22/2022 |
| JASMINE WOODBERRY | *****2777 | 7/27/1989 | 1/22/2022 | $149.00 | 3/22/2022 |
| TISON WOODLEY | *****0344 | 1/23/1979 | 2/13/2022 | $149.00 | 3/22/2022 |
| APRIL WOODMAN | *****2659 | 2/27/1976 | 2/25/2022 | $149.00 | 3/22/2022 |
| BIANCA WOODSTOCK | *****7122 | 9/22/1994 | 1/5/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DARRYL WORMSLEY | *****8525 | 5/31/1964 | 1/5/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN WRAY | *****6047 | 1/20/2009 | 1/9/2022 | $324.00 | 3/22/2022 |
| IVETTE WRAY | *****0419 | 8/24/1960 | 1/12/2022 | $324.00 | 3/22/2022 |
| BEVERLY WRIGHT-GOPAUL | *****6195 | 9/13/1972 | 12/27/2021 | $149.00 | 3/22/2022 |
| CATRENA WRIGHT-MCCRAY | *****1140 | 9/29/1972 | 12/28/2021 | $324.00 | 3/22/2022 |
| DAINIA WRIGHT | *****2889 | 6/11/1981 | 1/24/2022 | $149.00 | 3/22/2022 |
| JEFVANIE WRIGHT | *****2145 | 7/2/2000 | 12/30/2021 | $149.00 | 3/22/2022 |
| JERRY WRIGHT | *****2144 | 1/2/1978 | 1/4/2022 | $149.00 | 3/22/2022 |
| JEANETTE WRIGHT | *****5623 | 6/7/1957 | 1/6/2022 | $149.00 | 3/22/2022 |
| JAMES WRIGHT II | *****9614 | 3/15/1993 | 1/14/2022 | $149.00 | 3/22/2022 |
| JASMINE WRIGHT | *****1855 | 3/29/1995 | 12/31/2021 | $324.00 | 3/22/2022 |
| MIKAYLA WRIGHT | *****5491 | 6/11/2014 | 2/17/2022 | $324.00 | 3/22/2022 |
| NYZAIAH WRIGHT | *****3954 | 3/31/2011 | 1/3/2022 | $149.00 | 3/22/2022 |
| O WRIGHT | *****4946 | 5/14/1985 | 1/5/2022 | $596.00 | 3/22/2022 |
| ROCHELL WRIGHT | *****8272 | 1/24/1997 | 1/16/2022 | $149.00 | 3/22/2022 |
| RODNEY WRIGHT | *****9872 | 4/20/1965 | 1/10/2022 | $324.00 | 3/22/2022 |
| RAY WRIGHT | *****1458 | 7/3/1976 | 2/9/2022 | $324.00 | 3/22/2022 |
| ZION WRIGHT | *****2325 | 5/16/2016 | 2/7/2022 | $149.00 | 3/22/2022 |
| ZANIYAH WRIGHT | *****2528 | 9/5/2011 | 2/17/2022 | $324.00 | 3/22/2022 |
| NAIBY WU LU | *****4320 | 7/18/2005 | 1/8/2022 | $149.00 | 3/22/2022 |
| ZIXIAN WU LU | *****8414 | 5/17/2004 | 1/8/2022 | $149.00 | 3/22/2022 |
| JAMES WYATT JR | *****7629 | 7/8/2010 | 1/4/2022 | $298.00 | 3/22/2022 |
| LAUREN WYATT | *****5364 | 10/20/1985 | 1/6/2022 | $149.00 | 3/22/2022 |
| SIMONE WYATT | *****5435 | 3/27/1966 | 2/17/2022 | $324.00 | 3/22/2022 |
| DIANE WYLOGE | *****3091 | 3/10/1954 | 2/26/2022 | $149.00 | 3/22/2022 |
| JOHN XAVIER | *****4096 | 6/14/1961 | 1/6/2022 | $324.00 | 3/22/2022 |
| CHRISTOPHER XENOS | *****9652 | 10/28/1973 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHENG XING | *****0116 | 2/24/1988 | 2/12/2022 | $324.00 | 3/22/2022 |
| DAVINA YACAB | *****1708 | 7/7/1988 | 1/7/2022 | $622.00 | 3/22/2022 |
| GLORIA YAMBO | *****2468 | 1/2/1970 | 1/6/2022 | $447.00 | 3/22/2022 |
| JANIYA YANCY | *****6333 | 9/8/2002 | 1/3/2022 | $771.00 | 3/22/2022 |
| ANTONIO YANEZ | *****2030 | 11/22/1993 | 12/28/2021 | $149.00 | 3/22/2022 |
| JEAN YANEZ | *****6214 | 12/13/1987 | 1/6/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JULIO YAPURA | *****3078 | 1/5/1967 | 2/26/2022 | $324.00 | 3/22/2022 |
| LOURDES YAPURA | *****2045 | 6/16/1969 | 2/26/2022 | $324.00 | 3/22/2022 |
| JACKI YASIN | *****6726 | 3/15/1967 | 1/10/2022 | $473.00 | 3/22/2022 |
| SAMER YASIN | *****2727 | 11/11/1965 | 1/22/2022 | $149.00 | 3/22/2022 |
| MARIA YCAZA | *****7315 | 10/1/1975 | 1/17/2022 | $324.00 | 3/22/2022 |
| LEWIS YEARGIN | *****1883 | 1/28/2012 | 12/30/2021 | $324.00 | 3/22/2022 |
| LEONARD YEARGIN | *****2661 | 7/3/1972 | 1/3/2022 | $324.00 | 3/22/2022 |
| VERTINA YEARGIN | *****1790 | 3/5/1979 | 12/29/2021 | $324.00 | 3/22/2022 |
| VERTINA YEARGIN | *****1790 | 3/5/1979 | 1/5/2022 | $324.00 | 3/22/2022 |
| ALECIA YEE | *****6861 | 1/18/1995 | 1/2/2022 | $473.00 | 3/22/2022 |
| CARLOS YEPES | *****2790 | 2/11/1969 | 1/2/2022 | $324.00 | 3/22/2022 |
| CARMEN YEROVI-LIRA | *****8021 | 4/14/1955 | 1/14/2022 | $149.00 | 3/22/2022 |
| MALCOLM YHIP | *****8158 | 1/17/1948 | 1/10/2022 | $324.00 | 3/22/2022 |
| OI WAH YIP | *****0311 | 5/19/1957 | 2/15/2022 | $324.00 | 3/22/2022 |
| KYUNG YOO | *****1800 | 1/15/1970 | 1/19/2022 | $149.00 | 3/22/2022 |
| ARLENE YOUNG | *****5249 | 9/8/1971 | 1/14/2022 | $298.00 | 3/22/2022 |
| DANIELLE YOUNG | *****3381 | 7/19/1989 | 1/7/2022 | $149.00 | 3/22/2022 |
| JOSHUA YOUNG | *****1127 | 11/16/1988 | 1/28/2022 | $149.00 | 3/22/2022 |
| JAYLA YOUNG | *****7431 | 9/23/2014 | 1/12/2022 | $324.00 | 3/22/2022 |
| KIMBERLY YOUNG | *****4122 | 8/17/1968 | 1/4/2022 | $149.00 | 3/22/2022 |
| KEITH YOUNG | *****8558 | 3/8/1960 | 1/22/2022 | $149.00 | 3/22/2022 |
| NATASHA YOUNG | *****1067 | 9/12/1974 | 1/10/2022 | $324.00 | 3/22/2022 |
| URNESHA YOUNG | *****2639 | 9/16/2001 | 1/5/2022 | $298.00 | 3/22/2022 |
| TERESA YUAN | *****8290 | 3/7/1942 | 1/3/2022 | $149.00 | 3/22/2022 |
| TARA YUDENFRIEND | *****5338 | 3/27/1982 | 2/11/2022 | $324.00 | 3/22/2022 |
| ELALINE YUDKIN | *****9503 | 11/11/1930 | 2/7/2022 | $324.00 | 3/22/2022 |
| GIOVANNA YUEN | *****8761 | 1/30/1998 | 12/27/2021 | $149.00 | 3/22/2022 |
| SAMANTA YUEN | *****8320 | 12/1/1995 | 12/27/2021 | $149.00 | 3/22/2022 |
| MAYRA ZABALA | *****5513 | 2/14/1957 | 1/11/2022 | $324.00 | 3/22/2022 |
| MARC ZAFFIROPOULOS | *****2099 | 12/16/1941 | 1/26/2022 | $324.00 | 3/22/2022 |
| KENELMA ZAHARIS | *****0402 | 3/3/1977 | 1/21/2022 | $473.00 | 3/22/2022 |
| VICTORIA ZAHARIS | *****9477 | 3/26/2006 | 1/17/2022 | $324.00 | 3/22/2022 |
| ANIZA ZAHID | *****5470 | 3/1/2007 | 1/9/2022 | $324.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| BARBARA ZAITSCHEK | *****6006 | 4/18/1943 | 12/30/2021 | $149.00 | 3/22/2022 |
| BARBARA ZAITSCHEK | *****6006 | 4/18/1943 | 1/11/2022 | $149.00 | 3/22/2022 |
| FATIMA ZAKARIYA | *****2390 | 12/1/1948 | 2/18/2022 | $324.00 | 3/22/2022 |
| ELIZABETH ZALDIVAR | *****6127 | 11/16/1983 | 1/12/2022 | $149.00 | 3/22/2022 |
| STEVE ZALUTSKY | *****7734 | 5/20/1960 | 1/21/2022 | $324.00 | 3/22/2022 |
| NICHOLE ZAMARRON | *****9696 | 4/18/1984 | 1/17/2022 | $149.00 | 3/22/2022 |
| ELIZABETE ZAMBERLAN | *****8095 | 10/15/1959 | 1/2/2022 | $149.00 | 3/22/2022 |
| BRIAN ZAMBRANO | *****6232 | 2/18/1982 | 1/4/2022 | $972.00 | 3/22/2022 |
| BRIELLE ZAMBRANO | *****6231 | 9/20/2016 | 1/4/2022 | $972.00 | 3/22/2022 |
| DAFNES ZAMBRANO | *****7951 | 4/3/1991 | 1/8/2022 | $149.00 | 3/22/2022 |
| DEREK ZAMBRANO | *****3217 | 5/23/1985 | 1/2/2022 | $324.00 | 3/22/2022 |
| CHRISTINA ZAMOR | *****6472 | 6/20/1987 | 1/3/2022 | $1,095.00 | 3/22/2022 |
| ERIC ZAMORA | *****9445 | 6/23/1994 | 1/6/2022 | $149.00 | 3/22/2022 |
| JESSICA ZAMORA | *****3220 | 8/13/1979 | 1/14/2022 | $324.00 | 3/22/2022 |
| ROSIO ZAMORA | *****4654 | 3/2/1960 | 1/6/2022 | $149.00 | 3/22/2022 |
| TANIA ZAMOR | *****4947 | 11/1/1982 | 1/31/2022 | $324.00 | 3/22/2022 |
| VILLEMONDE ZAMOR | *****1213 | 5/24/1987 | 1/11/2022 | $324.00 | 3/22/2022 |
| THEREZINHA ZAMPIERI MORI | *****3222 | 8/18/1959 | 1/16/2022 | $324.00 | 3/22/2022 |
| DANIEL ZANGWILL | *****0322 | 2/26/1968 | 1/8/2022 | $149.00 | 3/22/2022 |
| CHARLES ZAPATA | *****2044 | 1/21/1974 | 12/30/2021 | $324.00 | 3/22/2022 |
| GABRIELA ZAPATA | *****9463 | 10/15/2000 | 1/6/2022 | $149.00 | 3/22/2022 |
| GIANELLA ZAPATA | *****3703 | 6/19/2012 | 1/2/2022 | $324.00 | 3/22/2022 |
| MATEO ZAPATA | *****0387 | 3/24/2002 | 1/7/2022 | $298.00 | 3/22/2022 |
| MIAH ZAPATA | *****3697 | 8/12/2014 | 1/2/2022 | $324.00 | 3/22/2022 |
| OSCAR ZAPATA | *****9829 | 2/19/2006 | 1/8/2022 | $149.00 | 3/22/2022 |
| OLGA ZAPATA | *****9491 | 11/10/1965 | 2/3/2022 | $149.00 | 3/22/2022 |
| SOFIA ZAPATA | *****8550 | 2/19/2006 | 1/6/2022 | $149.00 | 3/22/2022 |
| SARA ZAPATA | *****2610 | 3/17/2008 | 1/2/2022 | $324.00 | 3/22/2022 |
| WILLIAM ZAPATA | *****1339 | 8/1/1967 | 2/3/2022 | $149.00 | 3/22/2022 |
| SHAI ZARIF | *****7854 | 10/30/1993 | 1/4/2022 | $324.00 | 3/22/2022 |
| EVELYN ZARZUELA | *****8937 | 2/4/1959 | 1/12/2022 | $149.00 | 3/22/2022 |
| YASMIN ZAVERI | *****5956 | 10/28/1998 | 1/8/2022 | $622.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| DEMETRIOS ZEIPEKKIS | *****8164 | 6/6/1977 | 1/19/2022 | $324.00 | 3/22/2022 |
| ARACELY ZELAYA | *****6730 | 2/13/1998 | 1/7/2022 | $149.00 | 3/22/2022 |
| AKELA ZELEDON | *****6900 | 11/12/2009 | 1/12/2022 | $149.00 | 3/22/2022 |
| LAHCEN ZEMRI | *****3607 | 3/26/1967 | 1/3/2022 | $149.00 | 3/22/2022 |
| NASHALY ZENON | *****1796 | 1/11/1997 | 1/4/2022 | $149.00 | 3/22/2022 |
| JULIETA ZEPEDA | *****3284 | 11/3/1954 | 1/4/2022 | $149.00 | 3/22/2022 |
| MICHAEL ZEPEDA | *****1848 | 11/2/1999 | 12/28/2021 | $149.00 | 3/22/2022 |
| MICHAEL ZEPEDA | *****1848 | 11/2/1999 | 1/3/2022 | $447.00 | 3/22/2022 |
| MATTHEW ZEPEDA | *****9028 | 3/2/1998 | 1/7/2022 | $149.00 | 3/22/2022 |
| KATHERINE ZEVALLOS | *****9801 | 11/1/1979 | 1/9/2022 | $149.00 | 3/22/2022 |
| YUBIN ZHANG | *****5016 | 6/23/2000 | 1/7/2022 | $149.00 | 3/22/2022 |
| ZIPING ZHANG | *****0824 | 11/29/1969 | 1/10/2022 | $324.00 | 3/22/2022 |
| DANYI ZHAO | *****3348 | 6/26/1997 | 1/15/2022 | $324.00 | 3/22/2022 |
| ANDREI ZHARKOV | *****1047 | 6/17/1968 | 1/29/2022 | $149.00 | 3/22/2022 |
| MAXIM ZHARKOV | *****1049 | 4/5/2004 | 1/29/2022 | $149.00 | 3/22/2022 |
| ALEXANDER ZIDOR | *****8764 | 6/27/2001 | 1/19/2022 | $149.00 | 3/22/2022 |
| MARILENA ZINGALE | *****5016 | 4/29/1974 | 12/29/2021 | $324.00 | 3/22/2022 |
| MARIA ZUBAIR | *****7672 | 4/16/1964 | 1/5/2022 | $473.00 | 3/22/2022 |
| MARIA ZUBAIR | *****7672 | 4/16/1964 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIAM ZUBAIR | *****3694 | 11/16/2002 | 1/2/2022 | $324.00 | 3/22/2022 |
| ZEESHAN ZUBAIR | *****5606 | 5/15/1998 | 1/7/2022 | $149.00 | 3/22/2022 |
| ISAAK ZUBAREV | *****1891 | 8/7/1992 | 1/7/2022 | $298.00 | 3/22/2022 |
| LOREN ZUBRINSKY | *****5516 | 1/20/1969 | 1/5/2022 | $298.00 | 3/22/2022 |
| MARC ZUCCARO | *****8884 | 5/13/1970 | 1/6/2022 | $149.00 | 3/22/2022 |
| VIVIANA ZUGARRAMU RDI | *****6940 | 1/5/1990 | 1/4/2022 | $149.00 | 3/22/2022 |
| TINA ZUMMO | *****1956 | 6/4/1970 | 12/29/2021 | $149.00 | 3/22/2022 |
| HIRAM ZUNIGA | *****9211 | 5/3/1972 | 1/3/2022 | $298.00 | 3/22/2022 |
| JOHANNA ZUNIGA | *****3589 | 2/19/1996 | 12/27/2021 | $149.00 | 3/22/2022 |
| JAZMIN ZUNIGA | *****2739 | 9/2/1986 | 1/2/2022 | $149.00 | 3/22/2022 |
| JEAN ZUNIGA | *****7631 | 7/13/1994 | 1/3/2022 | $149.00 | 3/22/2022 |
| RODOLFO ZUNIGA | *****7704 | 12/8/1973 | 1/22/2022 | $473.00 | 3/22/2022 |
| SABRINA ZURITA | *****1288 | 2/3/1998 | 2/2/2022 | $324.00 | 3/22/2022 |

| CAROL ZUROMS | *****7691 | 6/25/1936 | 1/5/2022 | $298.00 | 3/22/2022 |
|---|---|---|---|---|---|
| SHARON ZWICKEL | *****4101 | 7/18/1964 | 1/4/2022 | $149.00 | 3/22/2022 |
| FRAIDA ZWIEBEL | *****8177 | 9/9/2012 | 1/10/2022 | $324.00 | 3/22/2022 |
| RIVKA ZWIEBEL | *****0977 | 8/24/2007 | 1/10/2022 | $324.00 | 3/22/2022 |
| SARA ZWIEBEL | *****0981 | 4/16/2010 | 1/10/2022 | $324.00 | 3/22/2022 |
| FERNANDO ABONDANO | *****7676 | 5/6/1954 | 1/4/2022 | $298.00 | 3/22/2022 |
| BENJAMIN ABRAMCHAY EV | *****7071 | 4/1/1977 | 3/15/2022 | $324.00 | 3/22/2022 |
| NASIF ADDNAN | *****8580 | 9/26/1991 | 3/12/2022 | $149.00 | 3/22/2022 |
| JAVERE AFFLICK | *****9838 | 11/26/1995 | 3/1/2022 | $324.00 | 3/22/2022 |
| YADIRA ALEJANDRO | *****5477 | 6/2/1978 | 2/18/2022 | $324.00 | 3/22/2022 |
| LATICIA AMORIM | *****0035 | 9/13/1985 | 3/2/2022 | $324.00 | 3/22/2022 |
| BRANDON ANAYA | *****8974 | 10/5/1997 | 3/17/2022 | $324.00 | 3/22/2022 |
| CESAR ANAYA | *****8965 | 3/10/1988 | 12/29/2021 | $149.00 | 3/22/2022 |
| GODFREY ANDERSON | *****8528 | 3/25/1963 | 3/6/2022 | $149.00 | 3/22/2022 |
| NAOMI ANDRADE GONZALES | *****5198 | 5/1/1997 | 1/9/2022 | $324.00 | 3/22/2022 |
| MONICA ARAMAYO | *****6166 | 5/30/1986 | 1/6/2022 | $324.00 | 3/22/2022 |
| KEMBERLY ARELLANO | *****0348 | 10/4/1994 | 3/14/2022 | $149.00 | 3/22/2022 |
| TORRENCE ASHFORD | *****8951 | 6/15/1965 | 3/9/2022 | $149.00 | 3/22/2022 |
| DERNA ATISMA | *****3693 | 10/13/1999 | 3/17/2022 | $149.00 | 3/22/2022 |
| NATACHA AUGUSTIN | *****2407 | 10/31/1986 | 3/6/2022 | $473.00 | 3/22/2022 |
| MARIONY AURELE | *****1549 | 10/10/1978 | 2/11/2022 | $149.00 | 3/22/2022 |
| ANTONIA AYALA- NISBETT | *****2072 | 7/26/1976 | 2/14/2022 | $648.00 | 3/22/2022 |
| GREGORY BADAL | *****4048 | 2/16/1961 | 3/4/2022 | $324.00 | 3/22/2022 |
| RAFAEL BAEZ-PURAS | *****1159 | 7/31/1952 | 1/7/2022 | $149.00 | 3/22/2022 |
| KAJACE BERESFORD | *****2475 | 2/13/2014 | 3/17/2022 | $149.00 | 3/22/2022 |
| STEFAN BERKELEY | *****8891 | 9/27/1991 | 3/2/2022 | $324.00 | 3/22/2022 |
| ERIC BETHEL | *****1694 | 6/18/1973 | 3/14/2022 | $149.00 | 3/22/2022 |
| MICHAEL BETHEL | *****3037 | 3/12/1988 | 3/7/2022 | $149.00 | 3/22/2022 |
| JACQUELINE BINNS | *****8986 | 9/18/1971 | 3/15/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CYNTHIA BLACKBURN | *****8915 | 5/25/1976 | 3/5/2022 | $149.00 | 3/22/2022 |
| PAUL BLAISE | *****0131 | 4/5/1976 | 3/17/2022 | $149.00 | 3/22/2022 |
| ALTON BOLDEN | *****7691 | 4/25/1977 | 3/16/2022 | $324.00 | 3/22/2022 |
| AURISTELA BONILLA | *****2536 | 12/6/1953 | 1/7/2022 | $149.00 | 3/22/2022 |
| CLAUDIA BOSWELL | *****8414 | 7/2/1975 | 1/13/2022 | $149.00 | 3/22/2022 |
| SUZANNE BOUCHARD | *****5347 | 11/28/1949 | 3/11/2022 | $149.00 | 3/22/2022 |
| HEADLEY BOURNE | *****9025 | 7/12/1954 | 3/13/2022 | $149.00 | 3/22/2022 |
| ADAILSON BRASILEIRO | *****0042 | 2/16/1969 | 3/11/2022 | $324.00 | 3/22/2022 |
| ADITA BRIDGELAL | *****0774 | 10/11/1988 | 3/9/2022 | $149.00 | 3/22/2022 |
| JERMAINE BROWN | *****3925 | 1/21/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| LINDA BROWN | *****0823 | 6/11/1948 | 3/12/2022 | $149.00 | 3/22/2022 |
| RICHARD BROWN | *****5366 | 9/20/1944 | 3/12/2022 | $149.00 | 3/22/2022 |
| SERGIO BRUNO | *****7840 | 4/21/1986 | 1/18/2022 | $324.00 | 3/22/2022 |
| KAREN CADET | *****3180 | 12/10/2002 | 3/17/2022 | $324.00 | 3/22/2022 |
| DENITHE CALIXTE | *****3639 | 11/13/1979 | 3/8/2022 | $149.00 | 3/22/2022 |
| MICHELLE CAMPBELL | *****4070 | 3/15/1964 | 3/2/2022 | $324.00 | 3/22/2022 |
| ROY CAMPBELL | *****0043 | 10/27/1977 | 3/10/2022 | $149.00 | 3/22/2022 |
| DEREK CANNING | *****4559 | 4/12/1983 | 3/17/2022 | $149.00 | 3/22/2022 |
| ALEXANDER CANNON | *****3561 | 1/11/1982 | 3/15/2022 | $149.00 | 3/22/2022 |
| KISHA CARMONA | *****1552 | 2/4/1981 | 2/10/2022 | $149.00 | 3/22/2022 |
| ANNICK CHARLES | *****6949 | 10/13/1990 | 3/9/2022 | $149.00 | 3/22/2022 |
| PATRICK CHARLES | *****8325 | 10/11/1997 | 3/4/2022 | $324.00 | 3/22/2022 |
| AKEIL CHERY | *****9166 | 4/10/2007 | 1/28/2022 | $149.00 | 3/22/2022 |
| GUIVANI COLLAZO | *****7857 | 11/17/1986 | 1/18/2022 | $149.00 | 3/22/2022 |
| GIOVANIEL COLLAZO | *****1728 | 2/14/2007 | 1/18/2022 | $149.00 | 3/22/2022 |
| RUTH COLMENARES | *****9199 | 6/21/1999 | 12/30/2021 | $324.00 | 3/22/2022 |
| LINA COLON | *****2386 | 3/3/1964 | 3/11/2022 | $149.00 | 3/22/2022 |
| GRETA COMMOCK | *****5678 | 11/23/1939 | 3/9/2022 | $149.00 | 3/22/2022 |
| MANUEL CONTRERAS | *****8894 | 10/18/1988 | 3/8/2022 | $324.00 | 3/22/2022 |
| CARLOS CORSINO | *****8412 | 2/28/1960 | 12/30/2021 | $149.00 | 3/22/2022 |
| MARIE CRICHLOW | *****1779 | 6/27/1960 | 2/19/2022 | $324.00 | 3/22/2022 |
| MARCUS CROISSY | *****1099 | 5/27/2010 | 3/12/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| CLAUDIA CRUZ | *****4512 | 12/16/1977 | 3/5/2022 | $324.00 | 3/22/2022 |
| NAYELLI CRUZ | *****6843 | 8/8/2001 | 3/1/2022 | $324.00 | 3/22/2022 |
| ARCIDES CRUZ HERNANDEZ | *****4931 | 3/16/1974 | 3/5/2022 | $324.00 | 3/22/2022 |
| BEVERLEY CURTIS | *****6742 | 1/21/1952 | 7/3/2021 | $324.00 | 3/22/2022 |
| TYRONE DACOSTA | *****0378 | 1/20/1996 | 1/13/2022 | $324.00 | 3/22/2022 |
| VIRGINIA DA SILVA PAO | *****7445 | 10/10/1966 | 1/14/2022 | $149.00 | 3/22/2022 |
| KAVYA DASOJU | *****2575 | 5/20/1994 | 1/11/2022 | $324.00 | 3/22/2022 |
| DEMETRACE DAVIS | *****0832 | 5/22/1976 | 3/16/2022 | $324.00 | 3/22/2022 |
| SHANIQUE DAVIS | *****7758 | 5/11/1988 | 3/15/2022 | $324.00 | 3/22/2022 |
| HERBERT DEAN | *****0784 | 3/9/1979 | 3/8/2022 | $149.00 | 3/22/2022 |
| NEILTON DE CARVALHO | *****4032 | 2/14/1978 | 2/27/2022 | $149.00 | 3/22/2022 |
| MAYRA DE COSTA | *****0731 | 4/17/1956 | 3/3/2022 | $324.00 | 3/22/2022 |
| REINA DE OCHOA | *****8982 | 7/19/1962 | 3/15/2022 | $324.00 | 3/22/2022 |
| ANDREIA DE OLIVEIRA | *****0180 | 5/24/1988 | 3/9/2022 | $149.00 | 3/22/2022 |
| ELISABETH DEPERGOLA | *****7711 | 4/3/1970 | 1/8/2022 | $473.00 | 3/22/2022 |
| JENNIFER D ERASMO | *****6915 | 4/11/1981 | 1/2/2022 | $324.00 | 3/22/2022 |
| YOLLE GUIDA DERVIL PIERRE | *****0707 | 10/12/1986 | 3/2/2022 | $149.00 | 3/22/2022 |
| PAULA DEVLIN | *****5358 | 4/6/1960 | 3/5/2022 | $324.00 | 3/22/2022 |
| DEREK DIAZ | *****3059 | 12/8/1989 | 3/1/2022 | $324.00 | 3/22/2022 |
| JENNIFER DOW | *****8854 | 7/8/1963 | 3/17/2022 | $324.00 | 3/22/2022 |
| RHODA DOYLEY | *****7270 | 5/22/1965 | 3/14/2022 | $324.00 | 3/22/2022 |
| ANDREE DUBE | *****9610 | 4/25/1965 | 3/5/2022 | $149.00 | 3/22/2022 |
| MIRANDA DUKE | *****8138 | 3/25/2013 | 3/17/2022 | $324.00 | 3/22/2022 |
| LAURIEN DUNLAP | *****6184 | 9/11/1970 | 3/16/2022 | $324.00 | 3/22/2022 |
| AMIRRA DUNN | *****7768 | 9/5/2001 | 3/10/2022 | $324.00 | 3/22/2022 |
| BERNADETTE DUPUY | *****0032 | 6/13/1950 | 3/3/2022 | $149.00 | 3/22/2022 |
| JESSICA DURAN | *****0299 | 2/15/1994 | 2/11/2022 | $149.00 | 3/22/2022 |
| JEAN MAURICE DUVAL | *****0690 | 1/17/1954 | 3/1/2022 | $149.00 | 3/22/2022 |
| LOVERNA DWYER | *****3181 | 12/21/1959 | 3/7/2022 | $149.00 | 3/22/2022 |
| DALE EDWORTHY | *****4188 | 5/23/1991 | 1/19/2022 | $324.00 | 3/22/2022 |

| Name | SSN | DOB | Date | Amount | Date |
|---|---|---|---|---|---|
| WILBENS ELIASSAINT | *****7708 | 2/10/1989 | 3/10/2022 | $149.00 | 3/22/2022 |
| DENNISE ESPINOSA | *****2256 | 2/12/1989 | 3/16/2022 | $149.00 | 3/22/2022 |
| RODRIGO ESTEVES | *****4171 | 4/5/1991 | 3/9/2022 | $149.00 | 3/22/2022 |
| SARAH ESTIME | *****0794 | 8/26/1997 | 3/3/2022 | $324.00 | 3/22/2022 |
| FELICITA FEBO | *****8717 | 2/11/1932 | 3/7/2022 | $149.00 | 3/22/2022 |
| CRYSTAL FELIPE | *****0306 | 8/13/1994 | 3/14/2022 | $149.00 | 3/22/2022 |
| SHERELL FENDER | *****1267 | 6/14/1974 | 3/13/2022 | $149.00 | 3/22/2022 |
| JUANITA FERREIRA | *****9486 | 7/31/1963 | 1/26/2022 | $149.00 | 3/22/2022 |
| VIRGINIA FERSTLER | *****8901 | 10/3/1936 | 1/25/2022 | $149.00 | 3/22/2022 |
| OLEYAH FOSTER | *****4619 | 9/3/2004 | 1/11/2022 | $324.00 | 3/22/2022 |
| JUSTIN FRANCIS | *****2579 | 9/15/1996 | 2/20/2022 | $149.00 | 3/22/2022 |
| CARLOS FRANKLIN | *****8095 | 4/16/1963 | 3/4/2022 | $149.00 | 3/22/2022 |
| KIMBERLYN FREDERICK | *****9259 | 9/4/1986 | 3/16/2022 | $149.00 | 3/22/2022 |
| MOEN GAFOOR | *****9359 | 5/5/1979 | 3/16/2022 | $149.00 | 3/22/2022 |
| MARC ANDRE GAGNE | *****5204 | 2/4/1992 | 3/2/2022 | $149.00 | 3/22/2022 |
| REX GALE | *****4717 | 3/23/1955 | 1/6/2022 | $149.00 | 3/22/2022 |
| STEPHANIE GARCIA | *****3074 | 7/12/2007 | 12/29/2021 | $149.00 | 3/22/2022 |
| STEPHANIE GARCIA | *****3074 | 7/12/2007 | 1/3/2022 | $298.00 | 3/22/2022 |
| LUELLA GARDINER | *****6932 | 7/28/1996 | 3/8/2022 | $149.00 | 3/22/2022 |
| KHALEE GAYLE | *****8243 | 9/25/1987 | 3/8/2022 | $149.00 | 3/22/2022 |
| ROWLNEYC GEFFRARD | *****1405 | 10/9/1987 | 3/17/2022 | $324.00 | 3/22/2022 |
| ANN GIBSON | *****5399 | 5/1/1959 | 3/13/2022 | $149.00 | 3/22/2022 |
| VALENTINA GISSIN | *****4820 | 7/8/1978 | 3/14/2022 | $324.00 | 3/22/2022 |
| BRIAN GOBIN | *****5315 | 9/22/1983 | 3/9/2022 | $149.00 | 3/22/2022 |
| ESTER GOMES | *****3170 | 12/1/2001 | 1/26/2022 | $149.00 | 3/22/2022 |
| DANIEL GOMEZ JR | *****5758 | 4/17/2009 | 2/14/2022 | $648.00 | 3/22/2022 |
| JORGE GONZALEZ | *****6122 | 9/20/2004 | 3/1/2022 | $149.00 | 3/22/2022 |
| MARILANDIA GONZALVES | *****2706 | 11/20/1982 | 1/16/2022 | $149.00 | 3/22/2022 |
| SAMUEL GONZALEZ | *****2017 | 6/20/1981 | 3/17/2022 | $324.00 | 3/22/2022 |
| SYRRONA GOODE | *****3006 | 11/14/1980 | 10/6/2021 | $149.00 | 3/22/2022 |
| CARMEN GORDON | *****3345 | 2/8/1967 | 3/14/2022 | $324.00 | 3/22/2022 |
| KENO GREEN | *****7228 | 1/12/1996 | 1/15/2022 | $149.00 | 3/22/2022 |
| LADANA GREENWOOD | *****9471 | 9/27/2000 | 3/17/2022 | $149.00 | 3/22/2022 |

| MIMOSE GUERRIER CROISSY | *****3478 | 2/18/1969 | 3/12/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| DERRICK HAMILTON | *****0274 | 6/28/1977 | 3/10/2022 | $149.00 | 3/22/2022 |
| JOAN HAMILTON | *****2310 | 1/16/1977 | 3/10/2022 | $149.00 | 3/22/2022 |
| INDRANIE HARGOBIN | *****0774 | 7/10/1966 | 3/17/2022 | $324.00 | 3/22/2022 |
| SHEILA HARVEY | *****7646 | 10/8/1960 | 2/28/2022 | $324.00 | 3/22/2022 |
| ELIJAH HENRI | *****0782 | 6/9/2000 | 3/8/2022 | $149.00 | 3/22/2022 |
| KELLEN HENRI | *****5282 | 6/9/2000 | 3/8/2022 | $149.00 | 3/22/2022 |
| MERRAL HENRY | *****0840 | 3/11/1990 | 3/5/2022 | $149.00 | 3/22/2022 |
| TAMEIKA HENRY MELVILLE | *****8999 | 3/28/1979 | 3/16/2022 | $149.00 | 3/22/2022 |
| JEAN HERARD | *****2443 | 11/11/1971 | 3/3/2022 | $149.00 | 3/22/2022 |
| TIMOTHY HERBERT | *****2978 | 9/27/1976 | 3/11/2022 | $149.00 | 3/22/2022 |
| JORGE HERNANDEZ CORDOVA | *****6745 | 8/20/1985 | 3/5/2022 | $324.00 | 3/22/2022 |
| OMAR HERNANDEZ | *****6897 | 3/10/1975 | 1/3/2022 | $149.00 | 3/22/2022 |
| MAUREEN HERON | *****7013 | 9/5/1964 | 3/11/2022 | $149.00 | 3/22/2022 |
| SHAKIEMA HUTCHINSON | *****2146 | 1/1/1981 | 1/28/2022 | $149.00 | 3/22/2022 |
| MARVINE HYLTON- JARRETT | *****3829 | 5/18/1955 | 3/16/2022 | $149.00 | 3/22/2022 |
| YANIQUE HYLTON | *****5903 | 10/30/1968 | 3/1/2022 | $149.00 | 3/22/2022 |
| MARIE JACQUES | *****6942 | 9/22/1979 | 3/9/2022 | $149.00 | 3/22/2022 |
| MARTINE JEAN | *****3883 | 6/21/1995 | 3/17/2022 | $149.00 | 3/22/2022 |
| DANIEL JENKINS | *****2387 | 2/18/1979 | 2/10/2022 | $149.00 | 3/22/2022 |
| ANDRE JOHNSON | *****0510 | 8/21/2003 | 3/6/2022 | $149.00 | 3/22/2022 |
| DORETTE JOHNSON | *****4410 | 1/11/1950 | 3/16/2022 | $473.00 | 3/22/2022 |
| HENRY JOHNSON | *****0802 | 4/23/1969 | 3/1/2022 | $149.00 | 3/22/2022 |
| MOLLY JOHNSON | *****6852 | 12/24/1968 | 3/2/2022 | $324.00 | 3/22/2022 |
| TERRY ANN JOHNSON | *****5344 | 11/22/1987 | 3/13/2022 | $149.00 | 3/22/2022 |
| SALLY JONES- BUGAM | *****5421 | 10/4/1974 | 2/28/2022 | $149.00 | 3/22/2022 |
| DANISHA JOSEPH | *****7379 | 8/3/1994 | 3/11/2022 | $149.00 | 3/22/2022 |
| HAKIM KITURE | *****8761 | 5/23/2006 | 3/4/2022 | $149.00 | 3/22/2022 |
| JASON KNIGHT | *****8876 | 1/6/1996 | 3/2/2022 | $473.00 | 3/22/2022 |
| NAFATA KONE | *****9881 | 3/30/1988 | 3/17/2022 | $324.00 | 3/22/2022 |
| MARIO LABELLA | *****6017 | 3/5/1982 | 12/15/2021 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| MARIA LABELLA | *****5536 | 9/6/2010 | 12/15/2021 | $298.00 | 3/22/2022 |
| CHRISTOPHER LAGUNA | *****1110 | 2/5/1996 | 2/28/2022 | $149.00 | 3/22/2022 |
| LUIS LAGUNA | *****9228 | 11/26/1959 | 3/11/2022 | $324.00 | 3/22/2022 |
| YVONNE LAZARUS | *****7093 | 12/28/1959 | 3/17/2022 | $149.00 | 3/22/2022 |
| HANG LE | *****1561 | 5/10/1991 | 2/10/2022 | $149.00 | 3/22/2022 |
| HECTOR LEBRON GARCIA | *****2877 | 12/21/1984 | 1/24/2022 | $149.00 | 3/22/2022 |
| CARINA LEIROZ | *****7021 | 5/16/2002 | 3/12/2022 | $324.00 | 3/22/2022 |
| JUNIOR LESLIE | *****2148 | 12/14/1960 | 3/5/2022 | $149.00 | 3/22/2022 |
| EDWARD LEWIS | *****1669 | 4/12/1959 | 1/17/2022 | $149.00 | 3/22/2022 |
| ANA LIMA FIRMEZA | *****0811 | 8/23/2002 | 3/17/2022 | $324.00 | 3/22/2022 |
| GRETCHEN LITZENBERG | *****0666 | 6/19/1981 | 2/27/2022 | $149.00 | 3/22/2022 |
| ESMERISIS LOMBERT | *****8946 | 2/26/2001 | 3/9/2022 | $324.00 | 3/22/2022 |
| JULIE LONDON | *****9215 | 5/18/2000 | 1/4/2022 | $149.00 | 3/22/2022 |
| WILLIAM LONG | *****9193 | 9/27/1994 | 1/29/2022 | $149.00 | 3/22/2022 |
| GABRIELA LOREFICE | *****7055 | 11/23/1971 | 3/14/2022 | $149.00 | 3/22/2022 |
| CRISTIANE LOSADA | *****8961 | 10/19/1980 | 3/11/2022 | $149.00 | 3/22/2022 |
| CHRISTOPHER LOWE | *****9609 | 8/9/1963 | 3/3/2022 | $149.00 | 3/22/2022 |
| LYNN LOWE | *****7510 | 9/24/1960 | 3/3/2022 | $149.00 | 3/22/2022 |
| CARMEN LUYO | *****5641 | 3/1/1959 | 3/7/2022 | $149.00 | 3/22/2022 |
| ASHTON MALCOLM | *****0280 | 1/6/2004 | 3/2/2022 | $149.00 | 3/22/2022 |
| JULIEN MANSEAU | *****0732 | 11/5/1982 | 3/4/2022 | $149.00 | 3/22/2022 |
| ROSE MANSEAU | *****8900 | 8/4/2010 | 3/4/2022 | $149.00 | 3/22/2022 |
| XAVIER MANSEAU | *****6867 | 4/23/2013 | 3/4/2022 | $149.00 | 3/22/2022 |
| FRANCISCO MARINARO | *****1964 | 2/23/1965 | 3/17/2022 | $324.00 | 3/22/2022 |
| JENNIFER MARMO | *****6521 | 4/14/2000 | 1/6/2022 | $324.00 | 3/22/2022 |
| GILLES MARTIN | *****5200 | 9/27/1962 | 3/5/2022 | $149.00 | 3/22/2022 |
| ORLUIS MARTINEZ | *****0811 | 3/19/1993 | 3/10/2022 | $324.00 | 3/22/2022 |
| HARVY MATIAS ENGLAND | *****4064 | 10/4/1978 | 1/3/2022 | $149.00 | 3/22/2022 |
| ROSANNA MAURICETTE | *****6783 | 6/29/1960 | 3/7/2022 | $149.00 | 3/22/2022 |
| DAVANTE MCCALLAM | *****8967 | 12/24/1991 | 3/12/2022 | $149.00 | 3/22/2022 |
| RYAN MCCARTNEY | *****9661 | 9/14/1994 | 1/29/2022 | $149.00 | 3/22/2022 |
| JASON MCCOOK | *****9633 | 5/31/1990 | 3/4/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| AMI MCCRANIE | *****1516 | 10/1/1983 | 1/14/2022 | $149.00 | 3/22/2022 |
| MAIZIE MCKNIGHT | *****0251 | 6/3/1956 | 3/15/2022 | $149.00 | 3/22/2022 |
| SAMANTHA MCPHEE | *****6863 | 12/8/1981 | 3/17/2022 | $149.00 | 3/22/2022 |
| FREDERICK MC TAGGART | *****5246 | 6/26/1962 | 3/6/2022 | $324.00 | 3/22/2022 |
| ELIAOU MECHALI | *****8907 | 4/11/1950 | 3/3/2022 | $324.00 | 3/22/2022 |
| LUCY MECHALI | *****0740 | 11/8/1940 | 3/3/2022 | $324.00 | 3/22/2022 |
| FITZGERALD MELVILLE | *****0048 | 6/14/1969 | 3/16/2022 | $149.00 | 3/22/2022 |
| RAILER MENDOZA SANTIESTEBAN | *****2155 | 8/11/1980 | 3/9/2022 | $648.00 | 3/22/2022 |
| EVELYNE MICHAUD | *****2487 | 11/11/1960 | 6/8/2021 | $75.00 | 3/22/2022 |
| VENANTE MICHEL | *****2289 | 10/12/1965 | 3/14/2022 | $324.00 | 3/22/2022 |
| IRENE MIKHAIL | *****8934 | 9/29/1996 | 3/8/2022 | $149.00 | 3/22/2022 |
| DWIGHT MILES | *****2233 | 6/27/1979 | 3/3/2022 | $149.00 | 3/22/2022 |
| CARIMA MING | *****3342 | 10/21/1991 | 3/5/2022 | $149.00 | 3/22/2022 |
| EMA MONTOYA | *****7073 | 5/28/2003 | 3/17/2022 | $324.00 | 3/22/2022 |
| SOFIA MONTOYA | *****9591 | 5/15/2003 | 3/9/2022 | $149.00 | 3/22/2022 |
| GIRVANETTE MORRIS | *****0176 | 7/19/1978 | 3/4/2022 | $324.00 | 3/22/2022 |
| NICHOLAS MORTIMER | *****7600 | 12/18/1998 | 1/13/2022 | $324.00 | 3/22/2022 |
| FABION MUCOZ | *****0037 | 6/1/1968 | 3/15/2022 | $324.00 | 3/22/2022 |
| GRISEL MURRAY | *****4399 | 2/11/1980 | 2/12/2022 | $149.00 | 3/22/2022 |
| CHARLES NEFF | *****7575 | 3/25/1981 | 3/6/2022 | $149.00 | 3/22/2022 |
| GARFIELD NEUFVILLE | *****0806 | 6/7/1968 | 3/14/2022 | $149.00 | 3/22/2022 |
| JAHI AMAL NEUFVILLE | *****7038 | 12/31/1999 | 3/14/2022 | $149.00 | 3/22/2022 |
| JADYN MARI NEUFVILLE | *****7043 | 1/31/2005 | 3/14/2022 | $149.00 | 3/22/2022 |
| ALBINA NEVES | *****0222 | 1/19/1953 | 1/2/2022 | $324.00 | 3/22/2022 |
| KENNIEL NIEVES | *****0479 | 5/31/2009 | 1/18/2022 | $149.00 | 3/22/2022 |
| CONSTANTIN OS NIKAS | *****5199 | 11/7/1979 | 3/2/2022 | $149.00 | 3/22/2022 |
| GAETAN NOEL | *****0041 | 8/15/1956 | 3/6/2022 | $149.00 | 3/22/2022 |
| JOHANNE NOEL | *****0774 | 6/29/1958 | 3/6/2022 | $149.00 | 3/22/2022 |
| SE OH | *****6059 | 6/2/1962 | 3/4/2022 | $324.00 | 3/22/2022 |
| TRIIN OH | *****7175 | 7/10/1989 | 3/4/2022 | $324.00 | 3/22/2022 |
| ANDRES ORTIZ | *****7589 | 7/25/1988 | 3/15/2022 | $324.00 | 3/22/2022 |
| ALFONSO PADUA | *****3233 | 6/28/1947 | 1/27/2022 | $149.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| LEACROFT PALMER | *****9807 | 7/14/1963 | 3/2/2022 | $149.00 | 3/22/2022 |
| PATRICIA PALMER | *****0337 | 11/1/1979 | 1/10/2022 | $324.00 | 3/22/2022 |
| MICHELLE PANTON | *****8263 | 9/13/1961 | 3/5/2022 | $149.00 | 3/22/2022 |
| MANON PAQUETTE | *****0765 | 11/28/1946 | 3/9/2022 | $149.00 | 3/22/2022 |
| EVERETT PARCHMENT | *****6920 | 10/16/1983 | 3/7/2022 | $149.00 | 3/22/2022 |
| YANIL PAREDES | *****0754 | 2/1/1992 | 1/21/2022 | $149.00 | 3/22/2022 |
| JOSE PARIS | *****8526 | 6/18/2006 | 1/18/2022 | $149.00 | 3/22/2022 |
| GABRIEL PARRA | *****5030 | 12/24/1967 | 3/5/2022 | $324.00 | 3/22/2022 |
| EVA PARRIS | *****5801 | 3/11/1957 | 3/3/2022 | $149.00 | 3/22/2022 |
| BRIDGET PENSWICK | *****0034 | 8/19/1967 | 2/28/2022 | $149.00 | 3/22/2022 |
| ROGERIO PEREIRA | *****9989 | 2/22/1974 | 12/17/2021 | $149.00 | 3/22/2022 |
| CARLOS PEREZ | *****4275 | 6/19/1982 | 3/14/2022 | $149.00 | 3/22/2022 |
| LUIS PEREZ | *****0508 | 12/3/1968 | 1/18/2022 | $149.00 | 3/22/2022 |
| NORMA PEREZ | *****2874 | 3/27/1983 | 1/24/2022 | $149.00 | 3/22/2022 |
| WILMER PEREZ | *****7141 | 7/25/1964 | 3/4/2022 | $324.00 | 3/22/2022 |
| ASHLEY PETERS | *****4023 | 10/10/1993 | 3/2/2022 | $324.00 | 3/22/2022 |
| DESHANE PHILIP | *****2574 | 3/8/1985 | 3/11/2022 | $149.00 | 3/22/2022 |
| BRIAN PIEDRAHITA | *****1757 | 9/15/1993 | 3/15/2022 | $149.00 | 3/22/2022 |
| OLGA PINEDA | *****5888 | 1/17/1951 | 12/21/2021 | $149.00 | 3/22/2022 |
| YADIRA PINERUA POTELLA | *****0802 | 9/13/1952 | 3/11/2022 | $149.00 | 3/22/2022 |
| RICHELLE PONDER | *****0804 | 11/1/1982 | 3/11/2022 | $149.00 | 3/22/2022 |
| GIANCARLO PORROA CICALA | *****8268 | 3/1/2022 | 3/1/2022 | $149.00 | 3/22/2022 |
| TRISTAN PORT | *****7500 | 6/25/2014 | 3/1/2022 | $149.00 | 3/22/2022 |
| ROSELYN PORTER | *****3144 | 11/23/1961 | 3/3/2022 | $149.00 | 3/22/2022 |
| ANNISSIA PRICE | *****0658 | 3/15/1977 | 3/3/2022 | $149.00 | 3/22/2022 |
| BETHSAIDA PROSPER | *****7889 | 11/24/1980 | 3/5/2022 | $324.00 | 3/22/2022 |
| DAVIDE PUGLIESE | *****2139 | 1/23/1954 | 1/19/2022 | $298.00 | 3/22/2022 |
| SORAYA QUINTANA | *****0047 | 6/13/1960 | 3/17/2022 | $324.00 | 3/22/2022 |
| ANDREW RADCLIFFE | *****1342 | 7/7/1964 | 1/12/2022 | $324.00 | 3/22/2022 |
| LISA RADCLIFFE | *****1343 | 8/10/1965 | 1/12/2022 | $324.00 | 3/22/2022 |
| OMADATH RAMKELAWAN | *****6274 | 3/2/1968 | 3/17/2022 | $324.00 | 3/22/2022 |
| MARIA RAMON | *****9731 | 3/17/1979 | 12/15/2021 | $298.00 | 3/22/2022 |

| | | | | | |
|---|---|---|---|---|---|
| JANELLE RAPHAEL | *****4407 | 5/28/1980 | 3/17/2022 | $324.00 | 3/22/2022 |
| KAREN RAYMOND | *****2629 | 8/14/1988 | 2/24/2022 | $324.00 | 3/22/2022 |
| HEDY REGUIGUI | *****0748 | 2/23/1947 | 3/4/2022 | $149.00 | 3/22/2022 |
| PEDRO REYES | *****5342 | 1/8/1964 | 2/10/2022 | $149.00 | 3/22/2022 |
| MARTA RIANO | *****1376 | 9/10/1954 | 3/3/2022 | $324.00 | 3/22/2022 |
| JUAN RIBEIRO | *****5957 | 7/20/1983 | 3/11/2022 | $149.00 | 3/22/2022 |
| DENIS RIERA | *****0775 | 4/2/1982 | 2/28/2022 | $324.00 | 3/22/2022 |
| SYLVIE RIOPEL | *****5333 | 3/12/1958 | 3/10/2022 | $149.00 | 3/22/2022 |
| KATHERINE RIVAS | *****3140 | 12/14/1992 | 1/12/2022 | $473.00 | 3/22/2022 |
| BARBARA RIZZO | *****2032 | 9/17/1954 | 1/28/2022 | $149.00 | 3/22/2022 |
| VINCENT RIZZO | *****9273 | 10/12/1954 | 1/28/2022 | $149.00 | 3/22/2022 |
| JUNIE ROBERTS | *****4407 | 9/17/1966 | 3/5/2022 | $298.00 | 3/22/2022 |
| KIZZIE ROBONSON | *****4131 | 7/16/1983 | 3/7/2022 | $149.00 | 3/22/2022 |
| AMINTA RODRIGUEZ DOMINGUEZ | *****1385 | 5/13/2002 | 3/4/2022 | $149.00 | 3/22/2022 |
| CESAR RODRIGUEZ | *****4466 | 11/16/1963 | 2/27/2022 | $149.00 | 3/22/2022 |
| JESUS RODRIGUEZ | *****0360 | 9/27/1966 | 1/12/2022 | $149.00 | 3/22/2022 |
| JUSTIN RODRIGUEZ | *****0621 | 3/22/1989 | 3/3/2022 | $324.00 | 3/22/2022 |
| NICOLE ROMON JIMENEZ | *****0546 | 1/14/2003 | 1/17/2022 | $324.00 | 3/22/2022 |
| YADIRA ROSARIO | *****7842 | 9/12/1972 | 12/30/2021 | $149.00 | 3/22/2022 |
| EVAN ROSE | *****6219 | 10/17/1972 | 3/17/2022 | $149.00 | 3/22/2022 |
| OWAYNE RUSSELL | *****0039 | 11/19/1995 | 3/3/2022 | $149.00 | 3/22/2022 |
| CHAI SAECHAO | *****0092 | 4/2/1987 | 3/1/2022 | $324.00 | 3/22/2022 |
| SAMUEL SAINT-JEAN | *****0040 | 11/25/2008 | 3/5/2022 | $149.00 | 3/22/2022 |
| VERONICA SAMUELS | *****0678 | 5/13/1976 | 2/28/2022 | $149.00 | 3/22/2022 |
| VIRGINIA SANTOS | *****0716 | 4/21/1944 | 3/2/2022 | $324.00 | 3/22/2022 |
| JORGE SARABIA | *****0502 | 1/25/1938 | 2/25/2022 | $324.00 | 3/22/2022 |
| JUANITA SARABIA | *****2048 | 6/28/1940 | 2/25/2022 | $324.00 | 3/22/2022 |
| ANNABELLE SAVARIA | *****0038 | 6/26/1983 | 3/4/2022 | $149.00 | 3/22/2022 |
| RAMYN SAVIGNON RECIO | *****8072 | 8/6/1963 | 1/14/2022 | $622.00 | 3/22/2022 |
| GLADIS SERRANO | *****1590 | 1/8/1995 | 3/10/2022 | $149.00 | 3/22/2022 |
| VELMA SERVICE | *****0668 | 4/29/1951 | 2/27/2022 | $149.00 | 3/22/2022 |

| STEPHEN SICARD | *****0584 | 7/10/1974 | 3/16/2022 | $149.00 | 3/22/2022 |
|---|---|---|---|---|---|
| THAYS SILVA | *****5790 | 3/23/1999 | 3/1/2022 | $149.00 | 3/22/2022 |
| WILTON SILVA | *****2104 | 11/10/1960 | 1/26/2022 | $149.00 | 3/22/2022 |
| WILTON SILVA JUNIOR | *****3175 | 11/7/2002 | 1/26/2022 | $149.00 | 3/22/2022 |
| KISSOONDAI SINGH | *****5397 | 12/18/1972 | 3/15/2022 | $149.00 | 3/22/2022 |
| SHIVNARINE SINGH | *****0046 | 10/6/1973 | 3/15/2022 | $149.00 | 3/22/2022 |
| ALLISON SMALLING | *****2935 | 2/13/1975 | 3/2/2022 | $149.00 | 3/22/2022 |
| BRYSON SMITH | *****8880 | 3/3/2010 | 3/5/2022 | $149.00 | 3/22/2022 |
| JOHN SMITH | *****3887 | 8/27/1948 | 1/16/2022 | $324.00 | 3/22/2022 |
| KAIE ANN SMITH | *****5233 | 12/7/1985 | 3/5/2022 | $149.00 | 3/22/2022 |
| LUIS SOSA | *****6530 | 3/26/1951 | 3/1/2022 | $324.00 | 3/22/2022 |
| MACARENA SOSA | *****5301 | 10/6/2003 | 3/1/2022 | $149.00 | 3/22/2022 |
| TALEYSHA SOTO | *****1151 | 3/3/2002 | 1/28/2022 | $149.00 | 3/22/2022 |
| JOSEPH STEPHEN | *****0781 | 7/5/1996 | 2/27/2022 | $149.00 | 3/22/2022 |
| MAXWELL STEPHENSON | *****8882 | 3/12/1959 | 2/28/2022 | $149.00 | 3/22/2022 |
| NADA STOJANOFF | *****8909 | 1/18/1955 | 3/4/2022 | $149.00 | 3/22/2022 |
| SHAMIN SUMAROO | *****2919 | 5/13/1972 | 3/15/2022 | $149.00 | 3/22/2022 |
| LISA SWEIBACK | *****0395 | 9/29/1987 | 3/7/2022 | $149.00 | 3/22/2022 |
| OSHAYNE TAYLOR | *****0746 | 4/2/1999 | 3/4/2022 | $149.00 | 3/22/2022 |
| CHRISTIAN TERNEUS | *****1646 | 1/19/1990 | 12/28/2021 | $324.00 | 3/22/2022 |
| ROSILDA TERRILL | *****6848 | 11/21/1978 | 3/1/2022 | $149.00 | 3/22/2022 |
| DANY THERRIEN | *****6877 | 7/24/1974 | 3/5/2022 | $149.00 | 3/22/2022 |
| DYANI THOMAS | *****1540 | 9/23/2008 | 3/15/2022 | $324.00 | 3/22/2022 |
| SHENIKA THOMPSON | *****0797 | 8/25/1976 | 3/11/2022 | $149.00 | 3/22/2022 |
| WILLIAM THOMPSON | *****0044 | 9/18/1967 | 3/11/2022 | $149.00 | 3/22/2022 |
| DEBRA TOMASZEWSKI | *****8955 | 4/18/1958 | 1/22/2022 | $473.00 | 3/22/2022 |
| PIERO TORDECILLA | *****5380 | 4/23/2008 | 3/14/2022 | $149.00 | 3/22/2022 |
| WALTER TORDECILLA | *****7058 | 5/3/1975 | 3/14/2022 | $149.00 | 3/22/2022 |
| ALY TORRES | *****4892 | 11/2/2016 | 3/16/2022 | $324.00 | 3/22/2022 |
| DENISE TRUDEL | *****5225 | 11/26/1934 | 3/7/2022 | $149.00 | 3/22/2022 |
| CYNARA TRZECIAK | *****0998 | 7/15/1981 | 3/2/2022 | $149.00 | 3/22/2022 |
| DENISE TURBE | *****7738 | 5/16/1957 | 1/13/2022 | $149.00 | 3/22/2022 |

| MANUEL VARGAS | *****7424 | 6/24/1961 | 3/5/2022 | $149.00 | 3/22/2022 |
| KERLANDE VOLTAIRE | *****8948 | 7/26/1995 | 3/17/2022 | $324.00 | 3/22/2022 |
| DALTON WALKER | *****1691 | 3/3/1970 | 12/29/2021 | $324.00 | 3/22/2022 |
| AKEEKI WILLIAMS | *****5964 | 12/24/1996 | 3/4/2022 | $149.00 | 3/22/2022 |
| DARIAN WILLIAMS | *****6104 | 12/27/1988 | 3/9/2022 | $324.00 | 3/22/2022 |
| KRISTINA WILLIAMS | *****2100 | 6/26/1989 | 3/15/2022 | $149.00 | 3/22/2022 |
| SA JHA WILLIAMS | *****8167 | 5/19/2015 | 1/11/2022 | $324.00 | 3/22/2022 |
| WILFREDO YERA | *****7040 | 8/19/1956 | 1/14/2022 | $149.00 | 3/22/2022 |
| ALEXA ZABALA | *****8949 | 10/3/1995 | 3/2/2022 | $324.00 | 3/22/2022 |
| FRED NALECK | *****9199 | 3/30/1949 | 1/31/2022 | $149.00 | 3/24/2022 |
| VIRGINIA NALECK | *****4979 | 8/10/1938 | 1/31/2022 | $149.00 | 3/24/2022 |

Please accept this letter as confirmation that the above claims for ARCPOINT LABS OF CORAL SPRINGS FL were received by Optum.

Regards,



**Jameen H. Mathews, DBA**
Associate Director of Product Support |ECC Customer Support | Optum  O 615-932-2647
jameen.mathews@changehealthcare.com

**Optum**