EX-21.1 7 unhex21112312024.htm EX-21.1

**Exhibit 21.1**

**Subsidiaries of the Company**

Listed below are subsidiaries of UnitedHealth Group Incorporated as of December 31, 2024. Those subsidiaries not listed would not, in the aggregate, constitute a "significant subsidiary" of UnitedHealth Group Incorporated, as that term is defined in Rule 1-02(w) of Regulation S-X.

| Name of Entity | State of Jurisdiction or Domicile | Doing Business As |
|---|---|---|
| 1070715 B.C. Unlimited Liability Company | British Columbia | |
| 310 Canyon Medical, LLC | California | |
| 4C MSO LLC | Delaware | |
| 5995 Minnetonka, LLC | Delaware | |
| 7139 Red Bug Oviedo RE, LLC | Florida | |
| 8923 Soper Hill Marysville, LLC | Delaware | |
| A Better Way Therapy, L.L.C. | Nebraska | |
| A+ Learning and Development Centers LLC | Ohio | A+ Solutions |
| AAA Home Health, Inc. | Louisiana | Nursing Care Home Health |
| Able Home Health, Inc. | Alabama | |
| Able Home Health, Inc. | Mississippi | Mississippi HomeCare of Bruce<br>Mississippi HomeCare of Columbus<br>Mississippi HomeCare of Eupora<br>Mississippi HomeCare of Grenada<br>Mississippi HomeCare of Kosciusko<br>Mississippi HomeCare of Starkville |
| AbleTo, Inc. | Delaware | |
| Acadian Home Health Care Services, L.L.C. | Louisiana | Southern Home Health |
| Acadian HomeCare of New Iberia, LLC | Louisiana | |
| Acadian HomeCare, L.L.C. | Louisiana | Acadian HomeCare / Acadia Parish<br>Kaplan HomeCare<br>Ville Platte Home Health Agency |
| Acadian Physical Therapy Services, LLC | Louisiana | |
| Access Hospice, LLC | Missouri | Access Hospice Care |
| ACF Group, Inc. | Delaware | |
| ACHC ACO, LLC | Kentucky | |
| ACN Group IPA of New York, Inc. | New York | |
| ACN Group of California, Inc. | California | OptumHealth Physical Health of California |
| ACO Clinical Partners, LLC | Kentucky | |
| Administradora Clínica La Colina S.A.S. | Colombia | |
| Administradora Country S.A.S. | Colombia | |
| Administradora Médica Centromed S.A. | Chile | |
| Adult Day Care of America, Inc. | Delaware | Almost Family |
| Advanced Care House Calls of Alabama, LLC | Alabama | |
| Advanced Care House Calls of California, LLC | California | |
| Advanced Care House Calls of Colorado, LLC | Colorado | |
| Advanced Care House Calls of Connecticut, LLC | Connecticut | |
| Advanced Care House Calls of Florida, LLC | Florida | |
| Advanced Care House Calls of Georgia, LLC | Georgia | |
| Advanced Care House Calls of Idaho, LLC | Idaho | |
| Advanced Care House Calls of Illinois, LLC | Illinois | |
| Advanced Care House Calls of Michigan, LLC | Michigan | |

| | | |
|---|---|---|
| Advanced Care House Calls of Mississippi, LLC | Mississippi | |
| Advanced Care House Calls of New Hampshire, LLC | New Hampshire | |
| Advanced Care House Calls of New Mexico, LLC | New Mexico | |
| Advanced Care House Calls of Oregon, LLC | Oregon | |
| Advanced Care House Calls of Pennsylvania, LLC | Pennsylvania | |
| Advanced Care House Calls of Rhode Island, LLC | Rhode Island | |
| Advanced Care House Calls of South Carolina, LLC | South Carolina | |
| Advanced Care House Calls of Tennessee, LLC | Tennessee | |
| Advanced Care House Calls of Texas, LLC | Texas | |
| Advanced Care House Calls of Virginia, LLC | Virginia | |
| Advanced Care House Calls of Washington, LLC | Washington | |
| Advanced Care House Calls of Wisconsin, LLC | Wisconsin | |
| Advanced Clinical Partners, LLC | Kentucky | |
| Advanced Geriatric Education & Consulting, LLC | Ohio | |
| Advanced Surgery Center of Carlsbad, LLC | California | |
| Advanced Surgery Center of Clifton, LLC | New Jersey | |
| Advanced Surgical Center, LLC | Texas | |
| Advanced Surgical Hospital, LLC | Pennsylvania | |
| Advanced Therapy Associates LLC | Oklahoma | |
| Advocate Condell Ambulatory Surgery Center, LLC | Illinois | Advocate Surgery Center - Libertyville |
| Advocate Southwest Ambulatory Surgery Center, L.L.C. | Illinois | Tinley Woods Surgery Center |
| Advocate-SCA Partners, LLC | Delaware | |
| Aesthetic Plastic Surgery Institute of Louisville, LLC | Kentucky | Louisville Surgery Center, LLC |
| AFAM Acquisition, LLC | Kentucky | |
| AFAM Holding Co II, LLC | Delaware | |
| AFAM Holding Co III, LLC | Delaware | |
| AFAM Holding Co IV, LLC | Oklahoma | |
| AFAM Holding Co V, LLC | Delaware | |
| AFAM Holding Co VI, LLC | North Carolina | |
| AFAM Holding Co VII, LLC | Delaware | |
| AFAM Holding Co VIII, LLC | Delaware | |
| AFAM Holding Co, LLC | Delaware | |
| AFAM Sub I, LLC | Delaware | |
| AF-CH-HH, LLC | Delaware | |
| Affirmations Psychological Services, LLC | Ohio | Tomorrow Begins Today Consulting |
| AHCG Management, LLC | Arkansas | |
| AHN Central Services, LLC | Indiana | |
| AHN Target Holdings, LLC | Delaware | Optum Health Networks Indiana |
| Alabama Health Care Group, LLC | Alabama | |
| Alabama Homecare of Montgomery, LLC | Alabama | Alabama Homecare of Montgomery |
| Alabama Physical Therapy Services of Birmingham, LLC | Alabama | Alabama Physical Therapy Services of Birmingham |
| Alabama Physical Therapy Services of Foley, LLC | Alabama | |
| Alaska Health Care Group, LLC | Alaska | |
| Aliansalud Entidad Promotora de Salud S.A. | Colombia | |
| All Savers Insurance Company | Indiana | |
| All Savers Life Insurance Company of California | California | |

| | | |
|---|---|---|
| Allina Health Surgery Center - Lakeville, LLC | Minnesota | |
| Allina Health Surgery Center - Vadnais Heights, LLC | Minnesota | |
| Almost Family ACO Services of Kentucky, LLC | Kentucky | |
| Almost Family ACO Services of South Florida, LLC | Florida | |
| Almost Family ACO Services of Tennessee, LLC | Tennessee | |
| Almost Family PC of Ft. Lauderdale, LLC | Florida | Almost Family |
| Almost Family PC of Kentucky, LLC | Kentucky | Almost Family of Fort Wright |
| Almost Family PC of SW Florida, LLC | Florida | |
| Almost Family PC of West Palm, LLC | Florida | Almost Family |
| Almost Family Personal Care, LLC | Wisconsin | Almost Family Personal Care |
| Almost Family, Inc. | Delaware | |
| Aloha Surgical Center, LLC | Tennessee | |
| Altus Hospice of Georgia, LLC | Delaware | Heart of Hospice Atlanta<br>Heart of Hospice West Atlanta |
| Ambient Healthcare, Inc. | Florida | |
| Ambient Holdings, Inc. | Delaware | |
| Ambulatory Center for Endoscopy, L.L.C. | New Jersey | |
| American Health Network of Indiana II, LLC | Indiana | HealthCare Network |
| American Health Network of Kentucky, LLC | Kentucky | |
| American Health Network of Ohio Care Organization, LLC | Ohio | |
| American Health Network of Ohio II, LLC | Ohio | |
| American Health Network of Ohio, LLC | Ohio | |
| AmeriChoice Corporation | Delaware | |
| AmeriChoice of New Jersey, Inc. | New Jersey | UnitedHealthcare Community Plan |
| AMG Health, LLC | Delaware | |
| Amigo Family Counseling, LLC | Ohio | |
| Análisis Clínicos ML S.A.C. | Peru | |
| Antelope Valley Surgery Center, L.P. | California | |
| Apex Clinical Partners, LLC | Kentucky | |
| Apothecary Holdings, Inc. | Delaware | |
| AppleCare Medical Management, LLC | Delaware | Optum |
| Aquitania Chilean Holding SpA | Chile | |
| Arcadia JV Holdings, LLC | Delaware | |
| Arise Physician Group | Texas | |
| Arizona Cardiovascular Institute, LLC | Arizona | |
| Arizona Health Care Group, LLC | Arizona | |
| Arizona In-Home Healthcare Partnership-I, LLC | Arizona | |
| Arizona In-Home Healthcare Partnership-II, LLC | Arizona | |
| Arizona In-Home Healthcare Partnership-III, LLC | Arizona | |
| Arizona In-Home Partner-I, LLC | Arizona | Havasu Regional Medical Center Home Health |
| Arizona In-Home Partner-II, LLC | Arizona | Valley View Home Health |
| Arizona In-Home Partner-III, LLC | Arizona | Casa de la Paz Hospice |
| Arizona Physical Therapy Services of Cottonwood, LLC | Arizona | Arizona Physical Therapy Services of Cottonwood |
| Arizona Physical Therapy Services of Mesa, LLC | Arizona | |
| Arizona Physical Therapy Services of Phoenix, LLC | Arizona | |

| | | |
|---|---|---|
| Arizona Physical Therapy Services of Scottsdale, LLC | Arizona | |
| Arizona Physicians IPA, Inc. | Arizona | UnitedHealthcare Community Plan |
| Arkansas Extended Care, LLC | Arkansas | Arkansas Community-Based Services |
| Arkansas Health Care Group, LLC | Arkansas | |
| Arkansas Healthcare Partners, LLC | Arkansas | |
| Arkansas Home Health Providers-III, LLC | Arkansas | Arkansas Home Health Providers-West Memphis<br>Elite Home Health |
| Arkansas Home Health Providers-IV, LLC | Arkansas | Elite Home Health |
| Arkansas Home Hospice, LLC | Arkansas | Arkansas Home Health & Hospice Providers<br>Arkansas Home Hospice Providers<br>Elite Hospice |
| Arkansas HomeCare of Forrest City, LLC | Arkansas | ACMC Family Home Health<br>Arkansas Homecare of Forrest City<br>Elite Home Health<br>Northeast Arkansas Homecare |
| Arkansas HomeCare of Fulton, LLC | Arkansas | Arkansas Homecare of Fulton<br>Elite Home Health<br>North Arkansas Homecare |
| Arkansas HomeCare of Hot Springs, LLC | Arkansas | Central Arkansas Homecare<br>Elite Home Health |
| Arkansas In-Home Healthcare Partnership-I, LLC | Arkansas | |
| Arkansas In-Home Healthcare Partnership-II, LLC | Arkansas | |
| Arkansas In-Home Partner-I, LLC | Arkansas | Saline Memorial Home Health |
| Arkansas In-Home Partner-II, LLC | Arkansas | Saline Memorial Hospice |
| Arkansas Nursing Providers, LLC | Arkansas | |
| Arkansas Physical Therapy Services of Conway, LLC | Arkansas | Arkansas Physical Therapy Services of Conway |
| Arkansas Physical Therapy Services of Hot Springs, LLC | Arkansas | Arkansas Physical Therapy Services of Hot Springs |
| Arkansas Physical Therapy Services of Rogers, LLC | Arkansas | Arkansas Physical Therapy Services of Rogers |
| Arlington Surgery Center, LLC | Texas | |
| Arusha LLC | Pennsylvania | The Surgery Center of Chester County |
| ASC Computer Software (NZ) Limited | Auckland | |
| ASC Computer Software Pty. Ltd. | New South Wales | |
| ASC Holdings of New Jersey, LLC | New Jersey | |
| ASC Network, LLC | Delaware | |
| ASC PEO, LLC | Delaware | |
| Ascribe Limited | Nairobi | |
| Ascribe Limited | United Kingdom | |
| Assisted Care by Black Stone of Central Ohio, LLC | Ohio | Comfort Home Care |
| Assisted Care by Black Stone of Cincinnati, LLC | Ohio | Home Care by Black Stone |
| Assisted Care by Black Stone of Dayton, LLC | Ohio | Home Care by Black Stone<br>Home Care by Black Stone Springfield |
| Assisted Care by Black Stone of Northwest Ohio, LLC | Ohio | |
| Assisted Care by Black Stone of Toledo, LLC | Ohio | |
| Assured Capital Partners, Inc. | Nevada | |
| ASV-HOPCo-SCA Cornerstone, LLC | Florida | |
| Athens-Limestone HomeCare, LLC | Alabama | Athens-Limestone HomeCare |
| Atlanta Outpatient Surgery Center, Inc. | Georgia | |

| | | |
|---|---|---|
| Atlanta Surgery Center, Ltd. (L.P.) | Georgia | Atlanta Outpatient Surgery Center |
| Atlantic Gastro Surgicenter, LLC | New Jersey | ACCESS |
| Atlantic Homeaid, Inc. | Georgia | SunCrest Companion Services |
| Atlantic Homecare, Inc. | Georgia | |
| Atrius MSO, LLC | Delaware | |
| Augusta Home Care Services, LLC | Delaware | Trinity Home Health<br>Trinity Home Health of Aiken<br>Trinity Hospice<br>Trinity Hospice of Aiken |
| Aventura Medical Tower Surgery Center, LLC | Florida | |
| Avery Parent Holdings, Inc. | Delaware | |
| Aveta Inc. | Delaware | |
| Awesome MSO, LLC | Minnesota | |
| AxelaCare Intermediate Holdings, LLC | Delaware | Alaska Business License #2143943 |
| AxelaCare, LLC | Delaware | |
| Azina, LLC | Delaware | Azina Specialty Pharmacy, LLC |
| Banmédica Colombia S.A.S. | Colombia | |
| Banmédica Internacional SpA | Chile | |
| Banmédica SpA | Chile | |
| Baton Rouge HomeCare, L.L.C. | Louisiana | Feliciana Home Health South |
| Bayfront HMA Home Health LLC | Florida | Bayfront Health St. Petersburg - Home Care |
| Beach Surgical Holdings III, LLC | California | |
| Beacon Orthopaedic Partners HoldCo, LLC | Delaware | |
| Beacon Parent, LLC | Delaware | |
| Beaumont ASC, LP | Texas | Beaumont Heart & Vascular Surgery Center |
| Beauregard Memorial Hospital HomeCare, L.L.C. | Louisiana | Beauregard Home Health<br>Beauregard Memorial Hospital Home Health Agency |
| Behavioral Healthcare Options, Inc. | Nevada | |
| Beltway Surgery Centers, L.L.C. | Indiana | |
| Benefit Administration for the Self Employed, L.L.C. | Iowa | |
| Benefitter Insurance Solutions, Inc. | Delaware | Benefitter Insurance Services, Inc.<br>Benefitter Solutions |
| Berwick Home Care Services, LLC | Delaware | Commonwealth Home Health & Hospice of Berwick<br>Commonwealth Hospice of Berwick |
| BGR Acquisition, LLC | Florida | Apex Home Healthcare |
| BHC Services, Inc. | New York | Willcare |
| Bind Benefits, Inc. | Delaware | BIND<br>Surest<br>Surest Administrator Services<br>Surest, Inc. |
| Birmingham Home Care Services, LLC | Delaware | |
| Birmingham Outpatient Surgical Center, LLC | Delaware | |
| Black Stone of Central Ohio, LLC | Ohio | |
| Black Stone of Cincinnati, LLC | Ohio | |
| Black Stone of Dayton, LLC | Ohio | |
| Black Stone of Northeast Ohio, LLC | Ohio | |
| Black Stone of Northwest Ohio, LLC | Ohio | |

| | | |
|---|---|---|
| Black Stone Operations, LLC | Ohio | Assisted Care by Black Stone<br>Home Care by Black Stone<br>Home Healthcare by Black Stone |
| Blackstone Group, LLC | Ohio | |
| Blackstone Health Care, LLC | Ohio | |
| Bloomfield ASC, LLC | Connecticut | |
| Blue Island Home Care Services, LLC | Delaware | LHC Illinois Home Health |
| Blue Ridge GP, LLC | North Carolina | |
| Bluegrass Accountable Care, LLC | Kentucky | |
| B-NWI2, LLC | Nevada | |
| Body Image Therapy Center Intensive LLC | Maryland | |
| Boone Memorial HomeCare, LLC | West Virginia | Boone Memorial HomeCare |
| Bordeaux (Barbados) Holdings I, SRL | Barbados | |
| Bordeaux (Barbados) Holdings II, SRL | Barbados | |
| Bordeaux Holding SpA | Chile | |
| Bordeaux Holdings, LLC | Delaware | |
| Bordeaux International Financing, Inc. | Delaware | |
| Bordeaux International Holdings, Inc. | Delaware | |
| Bordeaux UK Holdings I Limited | United Kingdom | |
| Bordeaux UK Holdings II Limited | United Kingdom | |
| Bordeaux UK Holdings III Limited | United Kingdom | |
| Bracor, Inc. | New York | Willcare |
| Brevard HMA Home Health, LLC | Florida | Mederi Caretenders<br>Wuesthoff Health System Home Health |
| Brevard HMA Hospice, LLC | Florida | Mederi Caretenders Hospice<br>Wuesthoff Health System Brevard Hospice and Palliative Care |
| Brighter Financial, Inc. | Delaware | |
| BriovaRx Infusion Services 102, LLC | Delaware | |
| BriovaRx of Florida, Inc. | Delaware | |
| BriovaRx of Maine, Inc. | Maine | |
| Bryan/College Station ASC, LP | Texas | The Heart & Vascular Surgery Center |
| B-VV1, LLC | Utah | |
| CAI NCP East Mesa JV, LLC | Delaware | |
| California Health Care Group, LLC | California | |
| California Medical Group Insurance Company, Risk Retention Group | Arizona | |
| Cambridge Home Health Care Holdings, Inc. | Delaware | |
| Cambridge Home Health Care, Inc. | Ohio | Cambridge Caretenders<br>Cambridge Home Health Care<br>Home Care by Black Ston |
| Cambridge Home Health Care, Inc./Private | Ohio | Cambridge Home Health Care Private - Ontario<br>Cambridge Home Health Care Private - Sandusky<br>Cambridge Home Health Care Private - Sheffield Village<br>Cambridge Home Health Care Private - The Plains<br>Cambridge Home Health Care Private - Wooster |
| Cambridge Personal Care, LLC | Ohio | Cambridge Personal Care |

| | | |
|---|---|---|
| Camden HomeCare, LLC | Alabama | Alabama HomeCare |
| Camp Hill-SCA Centers, LLC | Delaware | |
| Cape Fear Valley HomeCare and Hospice, LLC | North Carolina | Cape Fear Valley Home Health<br>Cape Fear Valley Hospice and Palliative Care |
| Capital City Medical Group, L.L.C. | Louisiana | Primary Care Plus |
| Capstone Behavioral Health, Inc. | Nebraska | |
| Cardiac Cath Lab of Alexandria GP, LLC | Texas | |
| Cardiac Cath Lab of Alexandria, LP | Texas | |
| Cardiac Cath Lab of Beaumont GP, LLC | Texas | |
| Cardiac Cath Lab of Beaumont, LP | Texas | |
| Cardiac Cath Lab of Bryan/College Station GP, LLC | Texas | |
| Cardiac Cath Lab of Bryan/College Station, LP | Texas | The Heart & Vascular Center |
| Cardiac Cath Lab of Collin County GP, LLC | Texas | |
| Cardiac Cath Lab of Conroe GP, LLC | Texas | |
| Cardiac Cath Lab of Conroe, LP | Texas | College Park Heart & Vascular Center |
| Cardiac Cath Lab of Dallas GP, LLC | Texas | |
| Cardiac Cath Lab of Fort Worth GP, LLC | Texas | |
| Cardiac Cath Lab of Fort Worth, LP | Texas | Heart and Vascular Center of Fort Worth |
| Cardiac Cath Lab of Lake Charles GP, LLC | Texas | |
| Cardiac Cath Lab of Mid Cities GP, LLC | Texas | |
| Cardiac Cath Lab of Mid Cities, LP | Texas | |
| Cardiac Cath Lab of Phoenix GP, LLC | Delaware | |
| Cardiac Cath Lab of Phoenix, LP | Delaware | |
| Cardiac Cath Lab of Tyler GP, LLC | Texas | |
| Cardiac Cath Lab of Waco GP, LLC | Texas | |
| Cardiac Cath Lab of Waco, LP | Texas | |
| Cardiac Cath Lab of Wichita GP, LLC | Texas | |
| Cardiac Cath Lab of Wichita, LP | Delaware | |
| Cardiovascular Consultants, Ltd. | Arizona | |
| Care Advisors by Black Stone, LLC | Ohio | |
| Care Improvement Plus of Texas Insurance Company | Texas | Care Improvement Plan |
| Care Improvement Plus South Central Insurance Company | Nebraska | |
| Care Improvement Plus Wisconsin Insurance Company | Wisconsin | UnitedHealthcare Community Plan |
| CareMount Dental Member, LLC | Delaware | |
| CareMount Health Solutions, LLC | Delaware | Optum Medical Management |
| CareMount Value Partners IPA, LLC | New York | Optum IPA of New York |
| Caretenders of Cleveland, Inc. | Kentucky | Caretenders |
| Caretenders of Columbus, Inc. | Kentucky | |
| Caretenders of Jacksonville, LLC | Florida | Apex Health and Rehab Center<br>Apex Home Healthcare<br>Florida Physical Therapy Services at LPGA |
| Caretenders Visiting Services Employment Company, Inc. | Kentucky | |
| Caretenders Visiting Services of District 6, LLC | Kentucky | Florida Home Health<br>Mederi Caretenders |
| Caretenders Visiting Services of District 7, LLC | Kentucky | Mederi Caretenders |

| Caretenders Visiting Services of Gainesville, LLC | Florida | Mederi Caretenders<br>Mederi Caretenders Health & Rehab |
|---|---|---|
| Caretenders Visiting Services of Hernando County, LLC | Florida | Better @ Home<br>Mederi Caretenders |
| Caretenders Visiting Services of Kentuckiana, LLC | Kentucky | Almost Family<br>Angels of Mercy Homecare<br>Caretenders |
| Caretenders Visiting Services of Ocala, LLC | Florida | Better @ Home |
| Caretenders Visiting Services of Orlando, LLC | Kentucky | |
| Caretenders Visiting Services of Pinellas County, LLC | Florida | Mederi Caretenders |
| Caretenders Visiting Services of Southern Illinois, LLC | Illinois | Mederi Caretenders of Fairview Heights |
| Caretenders Visiting Services of St. Augustine, LLC | Florida | Apex Companion Care<br>Community Home Health Care |
| Caretenders Visiting Services of St. Louis, LLC | Missouri | |
| Caretenders VNA of Ohio, LLC | Ohio | |
| Caretenders VS of Boston, LLC | Massachusetts | Caretenders |
| Caretenders VS of Central KY, LLC | Kentucky | Caretenders - Lexington<br>Caretenders of Northern KY |
| Caretenders VS of Lincoln Trail, LLC | Kentucky | Caretenders |
| Caretenders VS of Louisville, LLC | Kentucky | Caretenders - Louisville |
| Caretenders VS of Ohio, LLC | Ohio | Caretenders Fairfield VNA<br>Caretenders VNA<br>Fairfield County Area Visiting Nurse Association<br>Fairfield Home Health Care Agency<br>Fairfield Home Health Care Association<br>Fairfield Visiting Nurse Association<br>Fairfield VNA<br>Home Care by Black Stone<br>Home Healthcare by Black Stone |
| Caretenders VS of SE Ohio, LLC | Ohio | Caregivers<br>Caregivers Health Network<br>Home Care by Blck Stone<br>Home Healthcare by Black Stone |
| Caretenders VS of Western KY, LLC | Kentucky | Caldwell County Home Health<br>Caretenders - Owensboro |
| Castle Hills Surgicare, LLC | Texas | |
| Castle Rock SurgiCenter, LLC | Colorado | |
| Catalyst360, LLC | Delaware | Alaska Business License #2183585<br>CATALYST360 INSURANCE SERVICES, LLC |
| Catamaran S.á.r.l. | Luxembourg | |
| CDC Holdings Colombia S.A.S. | Colombia | |
| Cedar Creek Home Health Care Agency, LLC | Tennessee | Deaconess HomeCare |
| Celebration Surgery Center, LLC | Florida | |
| Center for Advanced Surgical Specialists, LLC | Florida | |
| Center for Cardiovascular Research and Education, LLC | Arizona | |
| Center for Quality Improvement, LLC | Delaware | |
| Central Florida Partnership, LLC | Florida | |
| Central Jersey Ambulatory Surgical Center, L.L.C. | New Jersey | |
| Central Park Surgery Center, LLC | Texas | |
| Centre Home Care LLC | Alabama | Cherokee Home Health |
| CentrifyHealth, LLC | Delaware | |

| | | |
|---|---|---|
| Centro de Entrenamiento Capacitación en Reanimación SpA | Chile | |
| Centro de Servicios Compartidos Banmédica SpA | Chile | |
| Centro Odontológico Americano S.A.C. | Peru | |
| Centromed Quilpué S.A. | Chile | |
| Centros Médicos y Dentales Multimed Ltda. | Chile | |
| Centurion Casualty Company | Nebraska | |
| Chalfont HoldCo, LLC | Pennsylvania | |
| Chandler Lake Elizabeth Estates, LLC | Nevada | |
| Change Encircle, LLC | Delaware | |
| Change Healthcare Advocates, LLC | Delaware | Altegra Health Connections, LLC |
| Change Healthcare Business Fulfillment, LLC | Delaware | |
| Change Healthcare Canada Company | Nova Scotia | |
| Change Healthcare Communications, LLC | Delaware | Express Bill LLC |
| Change Healthcare Correspondence Services, Inc. | Texas | Adminisource Communications, Inc. |
| Change Healthcare Engagement Solutions, Inc. | Delaware | Change Healthcare Corporation |
| Change Healthcare eRx Canada, Inc. | British Columbia | |
| Change Healthcare Finance, Inc. | Delaware | |
| Change Healthcare HealthQx, LLC | Pennsylvania | Change Healthcare HealthQX, LLC |
| Change Healthcare Holdco Inc. | Delaware | |
| Change Healthcare Holdings, Inc. | Delaware | |
| Change Healthcare Holdings, LLC | Delaware | |
| Change Healthcare Imaging Australia Pty Limited | Australia | |
| Change Healthcare Inc. | Delaware | |
| Change Healthcare Intermediate Holdings, Inc. | Delaware | |
| Change Healthcare Intermediate Holdings, LLC | Delaware | |
| Change Healthcare Ireland Limited | Ireland | |
| Change Healthcare Ireland Solutions Limited | Ireland | |
| Change Healthcare LLC | Delaware | |
| Change Healthcare Operations, LLC | Delaware | |
| Change Healthcare Payer Payment Integrity, LLC | Delaware | |
| Change Healthcare Performance, Inc. | Delaware | |
| Change Healthcare Pharmacy Solutions, Inc. | Maine | DBA Goold Health Systems Inc.<br>GHS Data Management<br>GHS Data Processing Services, Inc.<br>GHS II<br>Goold Health Systems<br>Goold Health Systems, (INC.)<br>Goold Health Systems, Inc.<br>Goold Health Systems, Inc. a/k/a Goold Health Systems |
| Change Healthcare Philippines, Inc. | Phillipines | |
| Change Healthcare Practice Management Solutions Group, Inc. | Delaware | |
| Change Healthcare Practice Management Solutions Investments, Inc. | Delaware | |
| Change Healthcare Practice Management Solutions, Inc. | Delaware | |
| Change Healthcare Puerto Rico, LLC | Delaware | Coding Source Puerto Rico LLC, The |
| Change Healthcare Resources Holdings, Inc. | Delaware | |
| Change Healthcare Resources IPA, LLC | Delaware | |

| | | |
|---|---|---|
| Change Healthcare Resources LLC | Delaware | Altegra Health Operating Company LLC |
| Change Healthcare Solutions, LLC | Delaware | EBS Envoy LLC<br>Envoy Corporation<br>Envoy LLC |
| Change Healthcare Technologies, LLC | Delaware | Change Healthcare Technologies, LLC<br>McKesson Technologies Inc |
| Change Healthcare Technology Enabled Services, LLC | Georgia | Change Healthcare Technology Enabled Services, LLC<br>Change Healthcare Technology Services, LLC<br>Medaphis Physician Services Corporation<br>PST Services, Inc. |
| Change Healthcare UK Holdings Limited | United Kingdom | |
| Channel Islands Surgicenter Properties, LLC | Delaware | |
| Charlotte-SC, LLC | Delaware | |
| Chester River Home Care & Hospice, LLC | Maryland | VNA of Maryland-Chestertown |
| Chesterfield Visiting Nurses Service, Inc. | South Carolina | |
| Christiana Spine Ambulatory Surgical Center, L.L.C. | Delaware | |
| Citrus Regional Surgery Center, L.P. | Tennessee | Citrus Surgery Center |
| Claims Management Systems, Inc. | Florida | Health Solutions Systems |
| Clarksville Home Care Services, LLC | Delaware | Tennova Home Health - Clarksville<br>Tennova Hospice - Clarskville<br>Tennova Home Health - Cleveland |
| Clay County Hospital Home Care, LLC | Alabama | |
| Clear Health Holdings, Inc. | Delaware | |
| Clear Health Strategies, LLC | Florida | |
| Cleburne Surgical Center, LLC | Texas | |
| Cleveland Home Care Services, LLC | Delaware | |
| Clínica Alameda SpA | Chile | |
| Clínica Bío Bío SpA | Chile | |
| Clínica Ciudad del Mar S.A. | Chile | |
| Clínica Dávila y Servicios Médicos S.p.A. | Chile | |
| Clínica San Felipe S.A. | Peru | |
| Clínica Sánchez Ferrer S.A. | Peru | |
| Clínica Santa María S.p.A. | Chile | |
| Clínica Vespucio S.A. | Chile | |
| Clinical Partners of Colorado Springs, LLC | Colorado | |
| Clinton Home Health & Hospice, LLC | Oklahoma | Alliance Oklahoma Home Health & Hospice Western Oklahoma<br>Alliance Oklahoma Home Health Western Oklahoma<br>Assured Home Health of Clinton |
| CMC Home Health and Hospice, LLC | Arkansas | CMC Home Health<br>CMC Hospice<br>Elite Home Health<br>Elite Hospice<br>Hospice of North Arkansas<br>North Arkansas Homecare |
| Coalition for Advanced Pharmacy Services, Inc. | Delaware | |
| Coastal Counseling Center, Inc. | Virginia | |
| Cobranzas Banmédica SpA | Chile | |
| Collaborative Care Holdings, LLC | Delaware | |
| Collaborative Care Services, Inc. | Delaware | |

| | | |
|---|---|---|
| Collaborative Realty, LLC | New York | |
| Colmedica Medicina Prepagada S.A. | Colombia | |
| Colonial Outpatient Surgery Center, LLC | Florida | |
| Colonial Practice Management, LLC | Delaware | |
| Colorado Clinical Partners, LLC | Colorado | |
| Colorado Health Care Group, LLC | Colorado | |
| Colorado In-Home Healthcare Partnership-I, LLC | Colorado | |
| Colorado In-Home Partner-I, LLC | Colorado | Colorado Plains Medical Center Home Care |
| Colorado Innovative Physician Solutions, Inc. | Colorado | |
| Colorado Springs Surgery Center, Ltd. | Colorado | Colorado Springs Surgery Center |
| Comfort Care Transportation, LLC | Texas | |
| Community Hospice, LLC | Mississippi | Community Hospice |
| Compassionate Healthcare Management Group, Inc. | Georgia | Heart of Hospice North Atlanta |
| Compassionate Hospice of Georgia, Inc. | Delaware | |
| Comprehensive Purchasing Alliance, LLC | Tennessee | |
| Connecticut Health Care Group Holdings, LLC | Connecticut | |
| Connecticut Home Health Care, Incorporated | Connecticut | Patient Care |
| Connecticut Surgery Center, Limited Partnership | Connecticut | |
| Connecticut Surgery Properties, LLC | Delaware | |
| Connecticut Surgical Center, LLC | Delaware | |
| ConnectYourCare, Inc. | Delaware | |
| ConnectYourCare, LLC | Maryland | |
| Conroe ASC, LP | Delaware | |
| Constructora Inmobiliaria Magapoq S.A. | Chile | |
| Consumer Wellness Solutions, LLC | Delaware | |
| Coosa Valley HomeCare, LLC | Alabama | Coosa Valley HomeCare |
| Cornerstone Palliative and Hospice LLC | Mississippi | Baptist Hospice |
| Country Scan S.A.S. | Colombia | |
| Covenant Palliative and Hospice, LLC | Mississippi | Halcyon Hospice - Philadelphia |
| CPS Group Holdings, Inc. | Delaware | |
| CPS Intermediate Holdings, Inc. | Delaware | |
| CPS Puerto Rico, Inc. | Puerto Rico | |
| CPS Rehabilitation Services, LLC | Ohio | |
| CPS Solutions, LLC | Delaware | CPS Services, LLC<br>CPS Solutions DE, LLC |
| CPS Supply Chain Solutions, LLC | Ohio | |
| CPS Telepharmacy, Inc. | Tennessee | |
| Cross Timbers Surgery Center, LLC | Texas | |
| Crossroads Home Care Services, LLC | Delaware | Crossroads Community Home Health<br>Mederi Caretenders<br>Regional Home Care, Crossroads<br>Regional Home Care, Marion<br>Regional Hospice, Marion |
| Crystal Run Healthcare ACO, LLC | New York | |
| Crystal Run Transformation Services, LLC | New York | |
| CTVSA Holdings, LLC | Delaware | |
| CTVSA Management, LLC | Delaware | |

| | | |
|---|---|---|
| Cypress Care, Inc. | Delaware | Optum Workers Compensation Services of Georgia |
| Dallas County Medical Center HomeCare, L.L.C. | Arkansas | Elite Home Health |
| Database Solutions II, LLC | Delaware | |
| Daybreak Real Estate, LLC | Tennessee | |
| Day-Op Surgery Consulting Company, LLC | Delaware | |
| DBP Services of New York IPA, Inc. | New York | |
| Delaware Health Care Group, LLC | Delaware | |
| Delaware Surgery Center, LLC | Delaware | |
| Delta Intermediate Holdings, Inc. | Delaware | |
| Delta Parent, Inc. | Delaware | |
| Deming Home Care Services, LLC | Delaware | |
| Dental Benefit Providers of California, Inc. | California | |
| Dental Benefit Providers, Inc. | Delaware | DBP Services<br>DBP Services Inc. |
| Denton Endoscopy Surgery Center, LLC | Texas | |
| Denton Surgery Center, LLC | Texas | |
| Derry Surgical Center, LLC | New Hampshire | SURGICAL CENTER OF NEW HAMPSHIRE AT DERRY |
| Diagnóstico Ecotomográfico Centromed Ltda. | Chile | |
| Diasnóstico por Imágenes Centromed Ltda. | Chile | |
| Digestive Health Specialists Endoscopy Center - Arizona, LLC | Arizona | |
| Diplomat Blocker, LLC | Delaware | |
| Diplomat Pharmacy, Inc. | Michigan | Diplomat Specialty Pharmacy |
| Discovery Counseling & Consulting, LLC | Virginia | |
| Distance Learning Network, Inc. | Delaware | i3CME<br>OptumHealth Education |
| divvyMED, LLC | Delaware | DIVVY DOSE<br>divvyDOSE<br>DIVVYDOSE<br>DIVVYDOSE LLC |
| DocASAP US, LLC | Delaware | |
| DocASAP, Inc. | Delaware | |
| Doctor + S.A.C. | Peru | |
| Dovetail Digital Limited | United Kingdom | |
| Dry Creek Surgery Center, LLC | Colorado | |
| DSP Flint Real Estate, LLC | Michigan | |
| DSP-Building C, LLC | Michigan | |
| DTC Surgery Center, LLC | Colorado | OCC Convalescent Center at Inverness<br>OCC Surgery Center at Inverness |
| Durable Investment Return Terra, LLC | Delaware | |

| | | |
|---|---|---|
| DWIC of Tampa Bay, Inc. | Florida | Doctor's Walk-In Clinics<br>MedExpress<br>MedExpress Urgent Care - Brandon<br>MedExpress Urgent Care - Cape Coral, SW Pine Island Rd<br>MedExpress Urgent Care - Carrollwood<br>MedExpress Urgent Care - Clearwater<br>MedExpress Urgent Care - Clewiston, W Sugarland Hwy<br>MedExpress Urgent Care - Deland, N Woodland Blvd<br>MedExpress Urgent Care - Fort Meyers, S Cleveland Ave<br>MedExpress Urgent Care - Golden Gate, Collier Blvd.<br>MedExpress Urgent Care - Hudson, State Road 52<br>MedExpress Urgent Care - Jacksonville, Atlantic Blvd.<br>MedExpress Urgent Care - Jacksonville, Merrill Rd<br>MedExpress Urgent Care - Lakeland, N Road 98<br>MedExpress Urgent Care - Largo<br>MedExpress Urgent Care - Lehigh Acres, Homestead Rd N<br>MedExpress Urgent Care - Lutz<br>MedExpress Urgent Care - Mylan - Fountainbleau Aviation<br>MedExpress Urgent Care - Mylan - Rectrix Aerodrome Centers<br>MedExpress Urgent Care - New Tampa<br>MedExpress Urgent Care - North Port, Tuscola Blvd<br>MedExpress Urgent Care - Northside<br>MedExpress Urgent Care - Palm Beach Gardens<br>MedEpress Urgen Care - Port Charlotte, Tamiami Trl<br>MedExpress Urgent Care - Vero Beach, US Highway 1<br>MedExpress Urgent Care - West Tampa |
| E Street Endoscopy, LLC | Florida | West Coast Endoscopy Center |
| Ear Professional International LLC | Delaware | UnitedHealthcare Hearing |
| East Alabama Medical Center HomeCare, LLC | Alabama | HomeCare of East Alabama Medical Center |
| East Arkansas Health Holdings, LLC | Arkansas | |
| East Brunswick Surgery Center, LLC | New Jersey | University SurgiCenter |
| East Valley Phoenix ASC, LLC | Delaware | |
| Eastern Georgia Partnership, LLC | Georgia | |
| ECBC General Partner, LLC | Pennsylvania | |
| eCode Solutions, LLC | Delaware | |
| Edelson and Associates, Inc. | Kentucky | |
| Edwards Plainfield RE, LLC | Delaware | |
| Egan Health Care Corporation | Louisiana | Egan - Ochsner Home Health River Parishes |
| Egan Healthcare of Northshore, Inc. | Louisiana | Egan - Ochsner Home Health Northshore |
| Egan Healthcare of Plaquemines, Inc. | Louisiana | Egan - Ochsner Home Health New Orleans<br>Egan Home Health & Hospice |
| Egan Hospice Services of the Northshore, LLC | Louisiana | Egan Hospice |
| Egton Medical Information Systems Limited | United Kingdom | |

| | | |
|---|---|---|
| El Dorado Home Care Services, LLC | Delaware | South Arkansas Home Health |
| Electronic Network Systems, Inc. | Delaware | |
| Elite Physical Therapy Services, LLC | Arkansas | Elite Physical Therapy Services |
| Elk Valley Health Services, LLC | Tennessee | |
| Elk Valley Home Health Care Agency, LLC | Tennessee | |
| Elk Valley Professional Affiliates, Inc. | Tennessee | SunCrest Home Health of Ooltewah |
| Emerald Coast Surgery Center, L.P. | Florida | Emerald Coast Surgery Center |
| EMIS Group Limited | United Kingdom | |
| EMIS Health India Private Limited | Tamil Nadu | |
| Emisar Pharma Services LLC | Delaware | |
| Emporia Home Care Services, LLC | Delaware | Southern Virginia Regional Home Health |
| Empremédica S. A. | Peru | |
| Endo Parent, Inc. | Delaware | |
| Endoscopy Associates of Valley Forge, LLC | Pennsylvania | |
| Endoscopy Center Affiliates, Inc. | Delaware | |
| Endoscopy Center of Bucks County, LP | Pennsylvania | |
| Englewood Cliffs Surgery Center, LLC | New Jersey | Precision Surgery Center of Englewood Cliffs |
| Enterprise Life Insurance Company | Texas | |
| EP Campus I, LLC | Delaware | |
| EPIC Health Plan | California | |
| EPIC Management Services, LLC | Delaware | |
| Episource LLC | California | |
| Equian Parent Corp. | Delaware | |
| Equian, LLC | Indiana | |
| eRx Network Holdings, Inc. | Delaware | |
| eRx Network, LLC | Delaware | |
| Eureka Springs Hospital HomeCare, LLC | Arkansas | Arkansas Homecare of Fayetteville<br>Elite Home Health<br>Eureka Springs Hospital Home Health and Hospice<br>Northwest Arkansas Homecare |
| Eureka Springs Hospital Hospice, LLC | Arkansas | Elite Hospice<br>Hospice of North Arkansas<br>Patient's Choice Hospice |
| Everett MSO, Inc. | Washington | The Everett Clinic |
| Excel MSO, LLC | California | |
| Excelsior Insurance Brokerage, Inc. | Delaware | Excelsior Benefits Insurance Services<br>Excelsior Benefits Insurance Services, Inc. |
| Executive Health Resources, Inc. | Pennsylvania | |
| Executive Surgery Center, L.L.C. | Texas | |
| Fairhaven Holdings, LLC | Tennessee | |
| Fairhaven Real Estate, LLC | Tennessee | |
| Fallsgrove Endoscopy Center, LLC | Maryland | |
| Family Health Care Services | Nevada | Southwest Medical Associates Home Health |
| Family Home Hospice, Inc. | Nevada | OptumCare Palliative Care<br>Southwest Medical Associates Hospice and Palliative Care |
| Fayette Medical Center HomeCare, LLC | Alabama | Fayette Medical Center HomeCare |

| | | |
|---|---|---|
| Feliciana Physical Therapy Services, LLC | Louisiana | Louisiana Physical Therapy Services of Baton Rouge |
| First Family Insurance, LLC | Delaware | First Family Insurance Agency LLC<br>First Family Insurance Agency, LLC |
| First Hill Surgery Center, LLC | Washington | |
| First Risk Advisors, Inc. | Pennsylvania | |
| Florence Home Care Services, LLC | Delaware | Carolinas Home Health |
| Florence Visiting Nurses Service, Inc. | South Carolina | |
| Florida Physical Therapy Services of Fort Myers, LLC | Florida | |
| Florida Physical Therapy Services of Gainesville, LLC | Florida | |
| Florida Physical Therapy Services of Miramar, LLC | Florida | Florida Physical Therapy Services of Miramar |
| Florida Physical Therapy Services of Ocala, LLC | Florida | |
| Florida Physical Therapy Services of Orange City, LLC | Florida | Apex Health and Rehab |
| Florida Physical Therapy Services of Orlando, LLC | Florida | |
| Florida Physical Therapy Services of Ormond Beach, LLC | Florida | |
| Florida Physical Therapy Services of Panama City, LLC | Florida | Florida Physical Therapy Services of Panama City |
| Florida Physical Therapy Services of Pensacola, LLC | Florida | Florida Physical Therapy Services of Pensacola |
| Florida Physical Therapy Services of Sarasota II, LLC | Florida | Florida Physical Therapy Services of Sarasota II |
| Florida Physical Therapy Services of Sarasota, LLC | Florida | Florida Physical Therapy Services of Sarasota |
| Florida Physical Therapy Services of Sun City, LLC | Florida | |
| Floyd HomeCare, LLC | Georgia | Floyd HomeCare<br>Floyd HomeCare of Cartersville<br>Floyd HomeCare of Cedartown<br>Floyd HomeCare of Summerville |
| FMG Holdings, LLC | Delaware | |
| Foothills Surgery Center, LLC | Colorado | |
| Footman Walker Associates Limited | United Kingdom | |
| For Health of Arizona, Inc. | Arizona | Geriatrix of Arizona<br>INSPIRIS of Arizona |
| For Health, Inc. | Delaware | |
| Fort Payne Home Care, LLC | Alabama | Alabama HomeCare of Fort Payne |
| Fort Smith HMA Home Health, LLC | Arkansas | Access Home Health<br>Advantage Home Health<br>Sparks Health System Home Health<br>Sparks Regional Medical Center Home Health |
| Fort Worth Endoscopy Centers, LLC | Texas | |
| Fort Worth Surgical Center GP, LLC | Texas | |
| Fort Worth Surgical Center, LP | Delaware | |
| Franklin Home Care Services, LLC | Delaware | Southampton Memorial Home Health<br>Southampton Memorial Home Health & Hospice<br>Southampton Memorial Hospice |
| Franklin Surgical Center LLC | New Jersey | |
| Freedom Data Systems, Inc. | New Hampshire | |
| Freedom Life Insurance Company of America | Texas | |
| Freeway Surgicenter of Houston, LLC | Texas | Surgery Center of Southwest Houston |

| | | |
|---|---|---|
| Frontier Healthcare Billing Services LLC | New York | |
| Frontier Healthcare Management Services, LLC | New York | |
| Frontier Medex Tanzania Limited | Tanzania | |
| FrontierMEDEX US, Inc. | Delaware | |
| FrontierMEDEX, Inc. | Minnesota | UnitedHealthcare Global |
| Fulton Home Care Services, LLC | Delaware | |
| Fundación Banmédica | Chile | |
| Gadsden Home Care Services, LLC | Delaware | Alabama HomeCare of Gadsden |
| Galesburg Home Care, LLC | Delaware | LHC - Illinois Home Health Care of Galesburg |
| Gamma Acquisition Inc. | Delaware | Lifeline Home Health of Western KY |
| Genoa Healthcare LLC | Pennsylvania | Alaska Business License #1073614 |
| Genoa Healthcare, Inc. | Delaware | |
| Genoa of Arkansas, LLC | Arkansas | |
| Genoa Telepsychiatry, Inc. | Delaware | 1DocWay, Inc. |
| Genoa, QoL Wholesale, LLC | Delaware | |
| Georgia Health Care Group, L.L.C. | Georgia | |
| Georgia HomeCare of Harris, LLC | Georgia | Georgia Home Health<br>Georgia HomeCare |
| Gericare, LLC | Tennessee | Deaconess HomeCare II |
| gethealthinsurance.com Agency Inc. | Indiana | UnitedOne Insurance Agency |
| Gladiolus Surgery Center, L.L.C. | Florida | |
| Glenwood Surgical Center, L.P. | California | Glenwood Surgical Center |
| Glenwood-SC, Inc. | Tennessee | |
| Global Land, LLC | Nevada | |
| Global One Ventures, LLC | California | G1<br>G1 Administrator<br>G1 Surgery<br>Global 1<br>Global One<br>Global One Administrator |
| Global Traveler Organization (Cayman) SPC Limited | Grand Cayman | |
| Golden Outlook, Inc. | California | Golden Outlook<br>Golden Outlook Insurance Services |
| Golden Rule Financial Corporation | Delaware | |
| Golden Rule Insurance Company | Indiana | |
| Golden Triangle Surgicenter, L.P. | California | |
| Grace Hospice, LLC | Georgia | Heart of Hospice Valdosta |
| Granite City Home Care Services, LLC | Delaware | Gateway Regional Home Health & Hospice, Granite City<br>Gateway Regional Home Health, Granite City<br>Gateway Regional Hospice, Granite City<br>Red Bud Regional Hospice |
| Grant Memorial HomeCare and Hospice, LLC | West Virginia | Grant Memorial HomeCare<br>Grant Memorial Hospice |
| Grants Pass Surgery Center, LLC | Oregon | |
| Greensboro Specialty Surgery Center, LLC | North Carolina | Greensboro Specialty Surgical Center |
| Greenville Surgery Center, LLC | Texas | |
| Greenway Surgical Suites, LLC | Minnesota | |
| Grove Place Surgery Center, L.L.C. | Florida | |

| | | |
|---|---|---|
| GS Campus ASC, LLC | Colorado | |
| GSHS Home Health, LLC | Texas | CHRISTUS Good Shepherd |
| Guilford Surgery Center, LLC | Connecticut | |
| Gulf Homecare, Inc. | Alabama | |
| H&W Indemnity (SPC), Ltd. | Grand Cayman | |
| H.I. Investments Holding Company, LLC | Delaware | |
| Halcyon Healthcare, LLC | Delaware | |
| Halcyon Hospice of Aiken, LLC | Florida | |
| Harken Health Insurance Company | Wisconsin | |
| Hattiesburg Home Care Services, LLC | Delaware | HomeChoice Health Services - Hattiesburg<br>Wesley Home Care<br>Wesley Lifeline |
| Hays Surgery Center, LLC | Texas | |
| HCAT Acquisition Inc. | Delaware | |
| hCentive, Inc. | Delaware | |
| HCI Acquisition Corp. | New York | |
| HCP ACO California, LLC | California | HCP ACO California, LLC<br>Optum California ACO |
| Health at Home - Seattle Metro, LLC | Delaware | Assured Home Health |
| Health at Home Holdings - Alabama, LLC | Delaware | |
| Health at Home Holdings - Albuquerque, LLC | Delaware | |
| Health at Home Holdings - Arizona, LLC | Delaware | |
| Health at Home Holdings - Boston, LLC | Delaware | |
| Health at Home Holdings - Charlotte, LLC | Delaware | |
| Health at Home Holdings - Chicago, LLC | Delaware | |
| Health at Home Holdings - Detroit, LLC | Delaware | |
| Health at Home Holdings - Durham, LLC | Delaware | |
| Health at Home Holdings - Edmond, LLC | Delaware | |
| Health at Home Holdings - High Point, LLC | Delaware | |
| Health at Home Holdings - Indianapolis, LLC | Delaware | |
| Health at Home Holdings - Ohio, LLC | Delaware | |
| Health at Home Holdings - Philadelphia, LLC | Delaware | |
| Health at Home Holdings - Portland, LLC | Delaware | |
| Health at Home Holdings - Seattle Metro, LLC | Delaware | |
| Health at Home Holdings - Sonoma, LLC | Delaware | |
| Health at Home Holdings - St. Louis, LLC | Delaware | |
| Health at Home Holdings - Tulsa, LLC | Delaware | |
| Health at Home Holdings, LLC | Delaware | |
| Health at Home Hospice - Chicago, LLC | Delaware | Caretenders Hospice |
| Health at Home Hospice - Cleveland, LLC | Delaware | Caretenders Hospice |
| Health at Home Hospice - Columbus, LLC | Delaware | Caretenders Hospice |
| Health at Home Hospice - Dayton, LLC | Delaware | |
| Health at Home Hospice - Detroit, LLC | Delaware | Caretenders Hospice |
| Health at Home Hospice - Indianapolis, LLC | Delaware | Caretenders Hospice |
| Health at Home Hospice - Minnesota, LLC | Delaware | Caretenders Hospice |
| Health at Home Hospice - Phoenix, LLC | Delaware | |
| Health at Home Hospice - Portland, LLC | Delaware | Assured Hospice |
| Health at Home Therapy - Atlanta, LLC | Delaware | Apex Health and Rehab |

| | | |
|---|---|---|
| Health at Home Therapy - Greenville, LLC | Delaware | |
| Health at Home Therapy - Knoxville, LLC | Delaware | Apex Health and Rehab |
| Health at Home Therapy - New Jersey, LLC | Delaware | Apex Health and Rehab |
| Health Care-ONE Insurance Agency, Inc. | California | |
| Health Inventures Employment Solutions, LLC | Delaware | |
| Health Inventures, LLC | Delaware | |
| Health Payroll Services, LLC | Delaware | |
| Health Plan of Nevada, Inc. | Nevada | Health Plan of Nevada HPN<br>UnitedHealthcare Health Plan of Nevada<br>Medicaid |
| Healthcare Associates of Irving PLLC | Texas | |
| Healthcare Associates of Texas LLC | Delaware | |
| Healthcare Gateway Limited | United Kingdom | |
| HealthCare Partners ASC-LB, LLC | California | Optum Surgery Center |
| HealthCare Partners Management Services California, LLC | Delaware | HealthCare Partners Services, LLC |
| HealthCare Partners RE, LLC | Delaware | HealthCare Partners RE, LLC |
| Healthcare Solutions, Inc. | Delaware | Optum Healthcare Solutions of Georgia<br>Optum Healthcare Solutions of Georgia, Inc. |
| Healthgrades Marketplace, LLC | Delaware | |
| Healthline Group, LLC | Delaware | |
| Healthline Holdings, LLC | Delaware | |
| Healthline Intermediate Holdings, LLC | Delaware | |
| Healthline Media UK Limited | England | |
| Healthline Media, LLC | Delaware | |
| Healthline UK Holdings Limited | England | |
| HealthMarkets Group, Inc. | Delaware | |
| HealthMarkets Insurance Agency, Inc. | Delaware | HealthMarkets Insurance Agency<br>Insphere Insurance Solutions, Inc.<br>Insphere Solutions<br>Insphere Solutions, Inc. |
| HealthMarkets Services, Inc. | Delaware | HM Services (Delaware) |
| HealthMarkets, Inc. | Delaware | HealthMarkets, Inc.<br>UICI, Inc. |
| HealthMarkets, LLC | Delaware | |
| Healthplex I.P.A., Inc. | New York | |
| Healthplex Insurance Company | New York | |
| Healthplex of CT, Inc. | Connecticut | |
| Healthplex, Inc. | New York | Healthplex Management Services, Inc. |
| HealthSCOPE Benefits, Inc. | Delaware | HEALTHSCOPE BENEFIT<br>ADMINISTRATORS |
| HealthSCOPE Holdings, Inc. | Delaware | |
| HealthSmart Benefit Solutions, Inc. | Illinois | HealthSmart Casualty Claims Solutions<br>Smart Casualty Claims |
| HealthSmart Benefits Management, LLC | Texas | |
| HealthSmart Care Management Solutions, L.P. | Texas | |
| HealthSmart Preferred Care II, L.P. | Texas | |
| HealthSmart Preferred Network II, Inc. | Delaware | |
| HealthSmart Primary Care Clinics, LP | Texas | |

| | | |
|---|---|---|
| Heart 'n Home Hospice and Palliative Care, LLC | Idaho | Heart 'n Home Hospice and Palliative Care |
| Heart of Hospice, LLC | South Carolina | |
| Heartland Heart and Vascular, LLC | Delaware | |
| Helena Home Care Services LLC | Delaware | Regional Home Care, Forreset City<br>Regional Home Care, Helena |
| Help Seguros de Vida S.A. | Chile | |
| Help Service S.A. | Chile | |
| Help SpA | Chile | |
| HGA HomeCare, LLC | Alabama | Decatur Morgan HomeCare<br>Huntsville Hospital HomeCare<br>Huntsville Hospital HomeCare - Madison |
| HH Health System-Jackson, LLC | Alabama | |
| HHA of Wisconsin, LLC | Wisconsin | Almost Family |
| Highlands Ranch Healthcare, LLC | Colorado | MedExpress Urgent Care<br>MedExpress Urgent Care Fort Collins Boardwalk Dr<br>MedExpress Urgent Care Glendale Leetsdale Dr<br>MedExpress Urgent Care Longmont S Main St<br>Optum Everycare Now<br>Optum Virtual Care |
| HL Greatist, LLC | Delaware | |
| HMC Home Health, LLC | Tennessee | |
| HNH Birdie One, LLC | Idaho | Idaho Home Health & Hospice of Treasure Valley |
| Home Care Connections, Inc. | Texas | Home Care Connections |
| Home Care Plus, Inc. | West Virginia | Home Care Plus Medical Equipment<br>Home Care Plus/Summersville |
| Home Health Agency - Central Pennsylvania, LLC | Florida | OMNI Home Health |
| Home Health Agency - Collier, LLC | Florida | Mederi Caretenders |
| Home Health Agency - Hillsborough, LLC | Florida | |
| Home Health Agency - Indiana, LLC | Florida | OMNI Home Care |
| Home Health Agency - Pennsylvania, LLC | Florida | OMNI Home Care |
| Home Health Agency - Pinellas, LLC | Florida | Mederi Caretenders |
| Home Health Care by Black Stone of Central Ohio, LLC | Ohio | Caretenders |
| Home Health Care by Black Stone of Cincinnati, LLC | Ohio | Caretenders<br>Home Healthcare by Black Stone |
| Home Health Care by Black Stone of Dayton, LLC | Ohio | Caretenders |
| Home Health Care by Black Stone of Northwest Ohio, LLC | Ohio | Caretenders |
| Home Health of Jefferson Co, LLC | Kentucky | Norton Home Health - Louisville |
| Home Medical S.A. | Chile | |
| HomeCall, LLC | Maryland | HomeCall |
| Honodav SpA | Chile | |
| Hood Home Health Service, L.L.C. | Louisiana | Baton Rouge General Home Health |
| Hospice of Central Arkansas, LLC | Arkansas | Elite Hospice<br>Hospice of Central Arkansas |
| Hospice Promise Thrift Store, L.L.C. | Louisiana | |
| Housecalls Home Health and Hospice, LLC | West Virginia | Housecalls Home Health<br>Housecalls Hospice |
| Humedica, Inc. | Delaware | |

| | | |
|---|---|---|
| Hygeia Corporation | Delaware | |
| Hygeia Corporation (Ontario) | Ontario | |
| Idaho Health Care Group, LLC | Idaho | |
| Idaho In-Home Healthcare Partnership-I, LLC | Idaho | |
| Idaho In-Home Partner-I, LLC | Idaho | Heart 'n Home Hospice |
| IHD Holdings, LLC | Delaware | Home & Community Care Transitions |
| Illinois Health Care Group, LLC | Illinois | |
| Illinois Home Care Holdings, LLC | Delaware | |
| Illinois Home Health Care, LLC | Illinois | |
| Illinois Independent Care Network, LLC | Delaware | |
| Illinois LIV, LLC | Illinois | Northwestern Illinois Home Health |
| Impel Consulting Experts, L.L.C. | Texas | |
| Impel Management Services, L.L.C. | Texas | |
| Imperium Clinical Partner III, LLC | Kentucky | |
| Imperium Clinical Partners II, LLC | Kentucky | |
| Imperium Clinical Partners, LLC | Kentucky | |
| Imperium Health Management, LLC | Kentucky | |
| IN HomeCare Network Central, LLC | Indiana | Angels of Mercy Home Care Plus - South<br>Angels of Mercy Homecare |
| IN Homecare Network North, LLC | Indiana | Angels of Mercy Homecare<br>Angels of Mercy Homecare Plus<br>Indiana Homecare<br>Indiana Homecare Network |
| Indiana Care Organization, LLC | Indiana | |
| Indiana Health Care Group, LLC | Indiana | |
| Infirmary Home Health Agency, Inc. | Alabama | Infirmary HomeCare |
| Ingenios Health Co. | Delaware | |
| Ingenios Health Holdings, Inc. | Delaware | |
| In-Home Healthcare Partnership of Texas-I, LLC | Texas | |
| In-Home Healthcare Partnership, LLC | Delaware | |
| In-Home Partner of Texas-I, LLC | Texas | Palestine Regional Home Health |
| Inland Surgery Center, L.P. | California | |
| Inmobiliaria Apoquindo 3001 S.A. | Chile | |
| Inmobiliaria Apoquindo 3600 Ltda. | Chile | |
| Inmobiliaria Apoquindo S.A. | Chile | |
| Inmobiliaria Clínica Santa María S.A. | Chile | |
| Inmobiliaria e Inversiones Alameda S.A. | Chile | |
| Inmobiliaria e Inversiones Nueva Apoquindo SpA | Chile | |
| Inmobiliaria Viñamed Ltda. | Chile | |
| Innovative Senior Care Home Health of Alabama, LLC | Delaware | Alabama HomeCare of Oneonta |
| Innovative Senior Care Home Health of Albuquerque, LLC | Delaware | |
| Innovative Senior Care Home Health of Boston, LLC | Delaware | |
| Innovative Senior Care Home Health of Charlotte, LLC | Delaware | SunCrest Home Health |
| Innovative Senior Care Home Health of Chicago, LLC | Delaware | Apex Health and Rehab<br>LHC - Illinois Home Health Care of Naperville |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| | | |
|---|---|---|
| Innovative Senior Care Home Health of Detroit, LLC | Delaware | Apex Health and Rehab<br>Brookdale Home Health Detroit<br>Caretenders<br>Innovative Senior Care Home Health |
| Innovative Senior Care Home Health of Durham, LLC | Delaware | Apex Health and Rehab<br>Brookdale Therapy North Raleigh<br>SunCrest Home Health |
| Innovative Senior Care Home Health of Edmond, LLC | Delaware | Assured Home Health of Oklahoma City<br>Innovative Senior Care Home Health |
| Innovative Senior Care Home Health of Hartford, LLC | Delaware | Patient Care |
| Innovative Senior Care Home Health of High Point, LLC | Delaware | Suncrest Home Health |
| Innovative Senior Care Home Health of Indianapolis, LLC | Delaware | Brookdale Home Health Indianapolis<br>Caretenders<br>Innovative Senior Care Home Health<br>Nurse On Call |
| Innovative Senior Care Home Health of Minneapolis, LLC | Delaware | Almost Family |
| Innovative Senior Care Home Health of Ohio, LLC | Delaware | Apex Health and Rehab<br>Caretenders |
| Innovative Senior Care Home Health of Philadelphia, LLC | Delaware | |
| Innovative Senior Care Home Health of Portland, LLC | Delaware | Assured Home Health<br>Brookdale Home Health Portland |
| Innovative Senior Care Home Health of Rhode Island, LLC | Delaware | Brookdale Home Health Road Island<br>Nurse On Call |
| Innovative Senior Care Home Health of St. Louis, LLC | Delaware | Elite Home Health |
| Innovative Senior Care Home Health of Tulsa, LLC | Delaware | Assured Home Health<br>Innovative Senior Care Home Health |
| INOV8 Surgical at Memorial City, LLC | Texas | INOV8 Surgical |
| inPharmative, Inc. | Nevada | |
| Insight Surgery Center LLC | Colorado | |
| INSPIRIS of Texas Physician Group | Texas | Optum Clinic<br>Optum Clinic + Medical Spa<br>Optum Clinic + Urgent Care |
| Inspiris, Inc. | Delaware | |
| Integrated Behavioral Health, LLC | Louisiana | |
| Integrity Clinical Partners, LLC | Minnesota | |
| Inter-Hospital Physicians Association, Inc. | Oregon | Success-Rx<br>The Portland IPA |
| International Healthcare Services, Inc. | New Jersey | |
| Inverclinco S.A.S. | Colombia | |
| Inversiones Clínicas Santa María SpA | Chile | |
| IPN Optum Care Network, LLC | Delaware | |
| Isapre Banmédica S.A. | Chile | |
| ISCHH of Minneapolis Holdings, LLC | Delaware | |
| Jackson County Home Health, LLC | West Virginia | Jackson Home Health |
| Jackson Home Care Services, LLC | Delaware | |
| Jefferson Regional HomeCare, LLC | Arkansas | Jefferson HomeCare |
| Jordan Ridge Family Medicine, LLC | Delaware | Optum Idaho<br>Optum Primary Care - Jordan Ridge<br>Optum Utah |
| Jourdanton Home Care Services, LLC | Delaware | Elite Home Health |
| Joyable, Inc. | Delaware | |

| | | |
|---|---|---|
| Kalamazoo Endo Center, LLC | Michigan | |
| Kambros, LLC | Idaho | |
| Katy ASC, LP | Texas | Advanced Cardiovascular Surgery Center at Methodist West Houston |
| Katy Cardiovascular Services GP, LLC | Texas | |
| Katy Cardiovascular Services, LP | Texas | Advanced Cardiovascular Center at Houston Methodist West<br>Katy Cardiovascular & Surgery Center at Houston Methodist West |
| KelseyCare Administrators LLC | Texas | |
| Kentuckiana Clinical Partners, LLC | Kentucky | |
| Kentucky Accountable Care, LLC | Kentucky | |
| Kentucky Clinical Partners, LLC | Kentucky | |
| Kentucky Health Care Group, LLC | Kentucky | |
| Kentucky Home Health Care, LLC | Kentucky | |
| Kentucky HomeCare of Henderson, LLC | Kentucky | Caretenders Home Health of Henderson |
| Kentucky In-Home Healthcare Partnership-I, LLC | Kentucky | |
| Kentucky In-Home Healthcare Partnership-II, LLC | Kentucky | |
| Kentucky In-Home Partner-I, LLC | Kentucky | Home Health Plus of Kentucky<br>Lifeline of Jackson Purchase Home Health |
| Kentucky In-Home Partner-II, LLC | Kentucky | Lifeline Health Care of Logan |
| Kentucky LV, LLC | Kentucky | Commonwealth Home Health - Richmond |
| Kentucky Physical Therapy Services at Richmond Place LLC | Kentucky | Kentucky Physical Therapy Services at Richmond Place |
| Kentucky Physical Therapy Services of Lexington LLC | Kentucky | Kentucky Physical Therapy Services of Lexington |
| Kentucky Physical Therapy Services of Somerset, LLC | Kentucky | Kentucky Physical Therapy Services of Somerset |
| Key West HHA, LLC | Florida | Island Home Care |
| Key West PD, LLC | Florida | |
| Keystone Healthcare Partnership, LLC | Pennsylvania | |
| Kirksville Home Care Services, LLC | Missouri | Northeast Regional Home Health |
| Knoxville Home Care Services, LLC | Delaware | Tennova Healthcare Home Health<br>Tennova Healthcare Hospice |
| KS Management Services, L.L.C. | Texas | |
| KS Plan Administrators, LLC | Texas | |
| KU Medwest Ambulatory Surgery Center, L.L.C. | Kansas | |
| La Esperanza del Perú S.A. | Peru | |
| La Jolla Orthopaedic Surgery Center, L.P. | California | |
| La Porte Home Care Services, LLC | Delaware | Indiana Home Care Northwest<br>La Porte Home Health<br>La Porte Home Health & Private Duty<br>La Porte Private Duty |
| Laboratorio ROE S.A. | Peru | |
| Laboratorios Médicos Amed Quilpué S.A. | Chile | |
| Lakeland Home Care Services, LLC | Delaware | Mederi Caretenders |
| Lakeside Ambulatory Surgical Center, LLC | Nebraska | |
| Lancaster Home Care Services, LLC | Delaware | Home Care of Lancaster |
| Landmark Group Holdings, LLC | Delaware | |
| Landmark Health NY IPA, LLC | New York | |
| Landmark Health NY PO, LLC | Delaware | |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| | | |
|---|---|---|
| Landmark Health of California, LLC | Delaware | |
| Landmark Health of Massachusetts, LLC | Delaware | |
| Landmark Health of North Carolina, LLC | North Carolina | |
| Landmark Health of Oregon, LLC | Delaware | |
| Landmark Health of Pennsylvania, LLC | Delaware | |
| Landmark Health of Washington, LLC | Delaware | |
| Landmark Health, LLC | Delaware | |
| Landmark India, LLC | Delaware | |
| Landmark MSO, LLC | Delaware | |
| Landmark Primary Care, LLC | Delaware | |
| Laser Acquisition Holdings III, LLC | Delaware | |
| Laurus Healthcare GP, LLC | Texas | |
| Laurus Healthcare Management Company | Texas | |
| Laurus Healthcare, L.P. | Texas | |
| Laurus High Plains Surgery Center, LP | Texas | |
| LDI Holding Company, LLC | Delaware | LDI Diplomat Holding Company, LLC |
| Leaf River Home Health Care, LLC | Mississippi | Mississippi HomeCare / Hattiesburg<br>Mississippi HomeCare / Laurel<br>Mississippi HomeCare of Richton |
| Leehar Distributors, LLC | Delaware | |
| Level2 Health Holdings, Inc. | Delaware | |
| Level2 Health Management, LLC | Delaware | |
| LHC California Home Health I, LLC | Delaware | Blossom Ridge Home Health Agency<br>Blossom Ridge Hospice |
| LHC Group Employee Hardship Relief Fund | Louisiana | |
| LHC Group Health Clinic, LLC | Louisiana | |
| LHC Group Pharmaceutical Services II, LLC | Louisiana | |
| LHC Group Pharmaceutical Services III, LLC | Louisiana | St. Landry Pharmacy |
| LHC Group Recruiting & Training Center, LLC | Delaware | LHC Group Orientation & Training Center |
| LHC Group, Inc. | Delaware | |
| LHC Health Care Group of Florida, LLC | Florida | |
| LHC Home Health Care Group of Michigan, LLC | Michigan | |
| LHC HomeCare - Lifeline, LLC | Kentucky | |
| LHC HomeCare of Tennessee, LLC | Tennessee | Home Care Solutions |
| LHC HomeCare of West Virginia, LLC | West Virginia | |
| LHC Loveland Home Health I, LLC | Delaware | At Home Healthcare |
| LHC Lufkin Home Health I, LLC | Texas | CHRISTUS HomeCare |
| LHC Onalaska Home Health I, LLC | Texas | CHRISTUS HomeCare |
| LHC Physician Services, LLC | Louisiana | Acadian Physician Services |
| LHC Real Estate I, LLC | Louisiana | |
| LHC Real Estate II, LLC | Louisiana | |
| LHCG C, LLC | Mississippi | Baptist Hospice - Golden Triangle |
| LHCG CCI, LLC | Virginia | Cavalier Home Healthcare Services |
| LHCG CCII, LLC | Arizona | Casa de la Luz Palliative Care |
| LHCG CCIII, LLC | Louisiana | CHRISTUS Palliative Care Shreveport-Bossier |
| LHCG CCIV, LLC | Virginia | Freda H. Gordon Palliative Care |
| LHCG CCIX, LLC | New Jersey | |

| | | |
|---|---|---|
| LHCG CCV, LLC | Louisiana | |
| LHCG CCVI, LLC | Alabama | |
| LHCG CCVII, LLC | Ohio | Willcare Home Care |
| LHCG CCVIII, LLC | Ohio | |
| LHCG CCX, LLC | Florida | Brevard Palliative Care<br>Mederi Caretenders Palliative Care |
| LHCG CCXI, LLC | New Jersey | |
| LHCG CCXII, LLC | New Jersey | |
| LHCG CCXIII, LLC | Louisiana | CHRISTUS Palliative Care St. Frances Cabrini |
| LHCG CCXIV, LLC | Rhode Island | |
| LHCG CCXV, LLC | New Jersey | New Jersey Personal Care |
| LHCG CCXVI, LLC | Louisiana | |
| LHCG CCXVII, LLC | New Jersey | |
| LHCG CCXVIII, LLC | New Jersey | |
| LHCG CCXX, LLC | Arizona | |
| LHCG CCXXI, LLC | Arizona | |
| LHCG CCXXII, LLC | Georgia | Archbold Home Health Services |
| LHCG CCXXIV, LLC | Maryland | HomeCall of Baltimore |
| LHCG CCXXV, LLC | Maryland | VNA of Maryland-Easton |
| LHCG CCXXVI, LLC | Georgia | Three Rivers Home Health Services |
| LHCG CCXXVII, LLC | Georgia | Three Rivers Home Health Services |
| LHCG CCXXVIII, LLC | Georgia | |
| LHCG CCXXX, LLC | Tennessee | |
| LHCG CCXXXI, LLC | Delaware | HomeCall |
| LHCG CCXXXIII, LLC | Texas | CHRISTUS Homecare |
| LHCG CCXXXIV, LLC | Texas | |
| LHCG CCXXXV, LLC | Texas | |
| LHCG CII, LLC | Arkansas | Elite Community-Based Services |
| LHCG CIV, LLC | Arkansas | Elite Community-Based Services |
| LHCG CIX, LLC | Louisiana | CHRISTUS Hospice Shreveport-Bossier |
| LHCG CL, LLC | Maryland | |
| LHCG CLI, LLC | Texas | CHRISTUS Hospice - Central Texas |
| LHCG CLII, LLC | Nevada | |
| LHCG CLIII, LLC | Florida | Mederi Caretenders |
| LHCG CLIV, LLC | Florida | Mederi Caretenders |
| LHCG CLIX, LLC | Texas | |
| LHCG CLV, LLC | Florida | Mederi Caretenders |
| LHCG CLVI, LLC | Florida | Mederi Caretenders |
| LHCG CLVII, LLC | Florida | Mederi Caretenders |
| LHCG CLVIII, LLC | Georgia | |
| LHCG CLX, LLC | Florida | Mederi Private Care |
| LHCG CLXI, LLC | Georgia | Northeast Georgia Home Health |
| LHCG CLXII, LLC | Tennessee | Baptist Trinity Palliative Care |
| LHCG CLXIII, LLC | Colorado | At Home Hospice |
| LHCG CLXIV, LLC | Georgia | |
| LHCG CLXV, LLC | Georgia | University Home Health Services |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| | | |
|---|---|---|
| LHCG CLXVI, LLC | South Carolina | University Home Health Services |
| LHCG CLXVII, LLC | Arkansas | Elite Community-Based Services |
| LHCG CLXVIII, LLC | Arkansas | Elite Community-Based Services |
| LHCG CLXX, LLC | Oklahoma | Grace Hospice |
| LHCG CLXXI, LLC | Arizona | Casa de la Luz East Valley |
| LHCG CLXXII, LLC | Arizona | |
| LHCG CLXXIII, LLC | Wyoming | |
| LHCG CLXXIV, LLC | Wyoming | |
| LHCG CLXXIX, LLC | North Carolina | Access Community-Based Services |
| LHCG CLXXV, LLC | Wyoming | |
| LHCG CLXXVI, LLC | Wyoming | |
| LHCG CLXXVII, LLC | Wyoming | |
| LHCG CLXXVIII, LLC | Wyoming | |
| LHCG CLXXX, LLC | Alaska | |
| LHCG CLXXXI, LLC | Alaska | |
| LHCG CLXXXIX, LLC | Rhode Island | |
| LHCG CLXXXV, LLC | Washington | |
| LHCG CLXXXVI, LLC | Washington | |
| LHCG CLXXXVIII, LLC | Colorado | |
| LHCG CV, LLC | Arkansas | Elite Community-Based Services<br>North Arkansas Community-Based Services |
| LHCG CVI, LLC | Louisiana | CHRISTUS Homecare St. Patrick |
| LHCG CVII, LLC | Louisiana | CHRISTUS Hospice and Palliative Care St. Patrick |
| LHCG CVIII, LLC | Louisiana | CHRISTUS Homecare Shreveport-Bossier |
| LHCG CX, LLC | Louisiana | CHRISTUS Hospice St. Frances Cabrini |
| LHCG CXC, LLC | Tennessee | |
| LHCG CXCI, LLC | Missouri | Central Missouri Palliative Care |
| LHCG CXCII, LLC | Massachusetts | |
| LHCG CXCIII, LLC | Texas | |
| LHCG CXCIV, LLC | Texas | DFW Home Care |
| LHCG CXCIX, LLC | Virginia | Freda H. Gordon Hospice |
| LHCG CXCV, LLC | Mississippi | Deaconess Palliative Care |
| LHCG CXCVI, LLC | Arizona | Casa de la Luz Hospice<br>Casa Hospice at the Hacienda |
| LHCG CXCVII, LLC | Indiana | OMNI Hospice |
| LHCG CXCVIII, LLC | Virginia | Generations Home Health |
| LHCG CXI, LLC | Texas | CHRISTUS St. Michael Home Health Atlanta |
| LHCG CXII, LLC | Texas | CHRISTUS Homecare |
| LHCG CXIII, LLC | Texas | CHRISTUS Homecare SPOHN |
| LHCG CXIV, LLC | Texas | CHRISTUS Hospice and Palliative Care SPOHN |
| LHCG CXL, LLC | Pennsylvania | Geisinger Hospice |
| LHCG CXLI, LLC | Pennsylvania | Geisinger Home Health |
| LHCG CXLII, LLC | Pennsylvania | Geisinger Home Health |
| LHCG CXLIII, LLC | Pennsylvania | Geisinger Home Health |
| LHCG CXLIV, LLC | New Jersey | |

| | | |
|---|---|---|
| LHCG CXLIX, LLC | Maryland | VNA of Maryland |
| LHCG CXLV, LLC | New Jersey | Patient Care |
| LHCG CXLVI, LLC | Missouri | Central Missouri Home Health |
| LHCG CXLVII, LLC | Missouri | |
| LHCG CXLVIII, LLC | Missouri | Central Missouri Hospice |
| LHCG CXV, LLC | Texas | CHRISTUS Homecare |
| LHCG CXVI, LLC | Texas | CHRISTUS VNA Homecare San Antonio |
| LHCG CXVII, LLC | Texas | CHRISTUS VNA Hospice San Antonio |
| LHCG CXXII, LLC | Texas | d/b/a Dubuis Hospital of Paris |
| LHCG CXXIII, LLC | Georgia | |
| LHCG CXXIV, LLC | Texas | CHRISTUS VNA Community Care San Antonio |
| LHCG CXXV, LLC | Arkansas | Elite Community-Based Services |
| LHCG CXXVI, LLC | Louisiana | Palliative Care of New Orleans |
| LHCG CXXVII, LLC | Virginia | |
| LHCG CXXVIII, LLC | Alabama | |
| LHCG CXXX, LLC | Texas | |
| LHCG CXXXI, LLC | Texas | CHRISTUS VNA Palliative Care San Antonio |
| LHCG CXXXII, LLC | Tennessee | University of TN Medical Center Palliative Care Services |
| LHCG CXXXIII, LLC | Tennessee | |
| LHCG CXXXIV, LLC | Tennessee | |
| LHCG CXXXIX, LLC | Nevada | |
| LHCG CXXXV, LLC | Tennessee | Erlanger Continucare Home Health SunCrest Home Health V |
| LHCG CXXXVI, LLC | Tennessee | Erlanger Continucare Home Health I SunCrest Home Health VI |
| LHCG CXXXVII, LLC | Texas | DFW Home Health DFW Home Health Arlington DFW Home Health McKinney |
| LHCG CXXXVIII, LLC | Nevada | Saint Mary's Home Care Services |
| LHCG CXXXX, LLC | Arkansas | |
| LHCG CXXXXI, LLC | Arkansas | Unity Health HomeCare |
| LHCG CXXXXII, LLC | Arkansas | Unity Health HomeCare |
| LHCG CXXXXIII, LLC | Missouri | Capital Region Home Health |
| LHCG CXXXXIV, LLC | Nevada | Saint Mary's Hospice of Northern Nevada |
| LHCG CXXXXV, LLC | District of Columbia | HomeCall |
| LHCG CXXXXVI, LLC | North Carolina | |
| LHCG L, LLC | North Carolina | Access Community-Based Services |
| LHCG LI, LLC | Alabama | EAMC - Lanier Home Health |
| LHCG LII, LLC | West Virginia | St. Joseph's Hospice West Virginia Home Health West Virginia Hospice |
| LHCG LIX, LLC | Rhode Island | |
| LHCG LVI, LLC | Arizona | |
| LHCG LVII, LLC | Colorado | At Home Healthcare |
| LHCG LVIII, LLC | Massachusetts | |
| LHCG LX, LLC | Utah | |
| LHCG LXII, LLC | Tennessee | Tennessee Home Health |

| | | |
|---|---|---|
| LHCG LXIII, LLC | Washington | Assured Home Health |
| LHCG LXIV, LLC | Alabama | Troy Regional Medical Center Home Health |
| LHCG LXIX, LLC | Missouri | Missouri Delta Hospice |
| LHCG LXV, LLC | Missouri | Missouri Delta Home Health |
| LHCG LXVII, LLC | Louisiana | Lourdes Hospice |
| LHCG LXVIII, LLC | Arkansas | |
| LHCG LXX, LLC | Kentucky | Commonwealth Home Health |
| LHCG LXXI, LLC | Kentucky | Lifeline Home Health of Northern Kentucky |
| LHCG LXXII, LLC | Louisiana | Acadian HomeCare / Abbeville |
| LHCG LXXIII, LLC | Oregon | |
| LHCG LXXIV, LLC | Georgia | Heartlite Hospice |
| LHCG LXXIX, LLC | Alabama | Heartlite Hospice |
| LHCG LXXV, LLC | Georgia | |
| LHCG LXXVI, LLC | Louisiana | Acadian Palliative Care |
| LHCG LXXVII, LLC | Arizona | Northern Arizona Home Health<br>Northern Arizona Hospice |
| LHCG LXXVIII, LLC | Louisiana | Jeff Davis MD Homecare |
| LHCG LXXX, LLC | Virginia | PHR Home Health of Annandale<br>PHR Hospice of Annandale |
| LHCG LXXXII, LLC | Florida | Parrish Home Health |
| LHCG LXXXIII, LLC | Arkansas | Elite Hospice |
| LHCG LXXXIV, LLC | Alabama | Atmore Community Home Care<br>D.W. McMillan Home Health |
| LHCG LXXXIX, LLC | West Virginia | |
| LHCG LXXXV, LLC | Arkansas | Elite Palliative Care Services |
| LHCG LXXXVI, LLC | Arkansas | |
| LHCG LXXXVII, LLC | West Virginia | |
| LHCG LXXXVIII, LLC | Tennessee | |
| LHCG New York Holdings, LLC | Delaware | |
| LHCG Partner II, LLC | Texas | |
| LHCG Partner, LLC | Delaware | |
| LHCG V, L.L.C. | Louisiana | Glenwood Home Health Services<br>Louisiana HomeCare of West Monroe |
| LHCG VI, L.L.C. | Louisiana | |
| LHCG VIII, L.L.C. | Louisiana | Bunkie HomeCare |
| LHCG X, L.L.C. | Louisiana | |
| LHCG XC, LLC | West Virginia | |
| LHCG XCI, LLC | Ohio | Pleasant Valley Home Health |
| LHCG XCII, LLC | Ohio | Pleasant Valley Hospice |
| LHCG XCIII, LLC | Tennessee | Baptist Trinity Home Care & Hospice I |
| LHCG XCIV, LLC | Tennessee | Baptist Memorial Home Care & Hospice I |
| LHCG XCIX, LLC | Mississippi | Baptist Home Care & Hospice - North Mississippi |
| LHCG XCV, LLC | Tennessee | Baptist Reynolds Hospice House I<br>Baptist Trinity Home Care & Hospice III |
| LHCG XCVI, LLC | Tennessee | Baptist Memorial Home Care & Hospice |
| LHCG XCVII, LLC | Tennessee | Baptist Hospice Union City |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| LHCG XCVIII, LLC | Mississippi | Baptist Home Care & Hospice - North Mississippi<br>Baptist Home Care & Hospice - Oxford<br>Baptist Home Care & Hospice - Southaven<br>Baptist Home Care & Hospice - Tupelo |
|---|---|---|
| LHCG XII, L.L.C. | Louisiana | Acadia Extended Care Hospital<br>Louisiana Extended Care Hospital of Lafayette |
| LHCG XIII, L.L.C. | Louisiana | Lourdes Home Health |
| LHCG XIV, L.L.C. | Louisiana | Acadian Hospice<br>Acadian Hospice and Palliative Care |
| LHCG XIX, LLC | Florida | Baptist Home Health Care |
| LHCG XL, LLC | Georgia | Georgia Home Health |
| LHCG XLI, LLC | South Carolina | Heart of Hospice Upstate Region |
| LHCG XLII, LLC | Arkansas | Arkansas Home Care<br>Elite Home Health |
| LHCG XLIII, LLC | Louisiana | |
| LHCG XLIV, LLC | Louisiana | |
| LHCG XLVI, LLC | Kentucky | Lifeline Home Health |
| LHCG XLVII, LLC | Wisconsin | Wisconsin Home Health |
| LHCG XLVIII, LLC | Minnesota | |
| LHCG XV, LLC | Louisiana | St. Landry Homecare |
| LHCG XVI, LLC | Louisiana | Feliciana Home Health |
| LHCG XVII, LLC | Idaho | Idaho Home Health & Hospice |
| LHCG XXI, LLC | Idaho | North Idaho Home Health |
| LHCG XXII, LLC | Alabama | Alabama Hospice Care of Birmingham<br>Alabama Hospice Care of East Alabama<br>Alabama Hospice Care of Jasper<br>Alabama Hospice Care of Tuscaloosa |
| LHCG XXIII, LLC | Kentucky | Marshall County Hospital Home Health |
| LHCG XXIX, LLC | Alabama | Alabama Hospice of the Shoals<br>Keller Home Care |
| LHCG XXV, LLC | Missouri | Community Loving Care Hospice |
| LHCG XXVI, LLC | Mississippi | |
| LHCG XXVII, LLC | Pennsylvania | Pennsylvania Home Health |
| LHCG XXXIII, LLC | Texas | DFW Home Health |
| LHCG XXXIV, LLC | Alabama | Alabama Hospice Care of Mobile |
| LHCG XXXIX, LLC | Nevada | |
| LHCG XXXVII, LLC | Illinois | LHC-Illinois Home Health Care<br>LHC-Illinois Home Health Care - Effingham |
| LHCG XXXVIII, LLC | California | Assured Home Health |
| Lifeline Home Health Care of Bowling Green, LLC | Kentucky | Lifeline Health Care of Hart<br>Lifeline Health Care of Simpson<br>Lifeline Health Care of Warren<br>Lifeline Home Health of Owensboro |
| Lifeline Home Health Care of Fulton, LLC | Kentucky | Lifeline Health Care of Fulton |
| Lifeline Home Health Care of Hopkinsville, LLC | Kentucky | |
| Lifeline Home Health Care of Lady Lake, LLC | Florida | |
| Lifeline Home Health Care of Lakeland, LLC | Florida | |
| Lifeline Home Health Care of Lexington, LLC | Kentucky | Lifeline Health Care of Fayette |
| Lifeline Home Health Care of Marathon, LLC | Florida | |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| | | |
|---|---|---|
| Lifeline Home Health Care of Port Charlotte, LLC | Florida | |
| Lifeline Home Health Care of Russellville, LLC | Kentucky | Lifeline Health Care of Logan |
| Lifeline Home Health Care of Somerset, LLC | Kentucky | Lifeline Health Care of Casey<br>Lifeline Health Care of Clinton<br>Lifeline Health Care of Cumberland<br>Lifeline Health Care of Lincoln<br>Lifeline Health Care of McCreary<br>Lifeline Health Care of Pulaski<br>Lifeline Health Care of Russell<br>Lifeline Health Care of Taylor<br>Lifeline Health Care of Wayne |
| Lifeline Home Health Care of Springfield, LLC | Tennessee | Lifeline Home Health Care |
| Lifeline Home Health Care of Union City, LLC | Tennessee | Extendicare Home Health of Western Tennessee |
| Lifeline HomeCare of Salem, LLC | Kentucky | |
| Lifeline of West Tennessee, LLC | Tennessee | Extendicare Home Health of West Tennessee |
| Lifeline Private Duty Services of Kentucky, LLC | Kentucky | Lifeline Rockcastle Home Health |
| Lifeline Rockcastle Home Health, LLC | Kentucky | |
| Lifeprint Accountable Care Organization, LLC | Delaware | Optum Accountable Care, Arizona |
| Lindenhurst Holding, LLC | Delaware | |
| Litson Certified Care, Inc. | New York | Willcare |
| Litson Health Care, Inc. | New York | Willcare |
| LLC-II, L.L.C. | Louisiana | St. Landry Extended Care Hospital |
| Logan Surgical Suites, LLC | Utah | Advanced Surgery Center of Northern Utah |
| Long Term Solutions, Inc. | Massachusetts | |
| Louisa Home Care Holdings, LLC | Delaware | |
| Louisa Home Care Services, LLC | Delaware | Three Rivers Home Care |
| Louisiana Extended Care Hospital of Kenner, LLC | Louisiana | Ochsner Extended Care Hospital<br>Ochsner Extended Care Hospital of Kenner |
| Louisiana Health Care Group, L.L.C. | Louisiana | |
| Louisiana Home Health of Feliciana, LLC | Louisiana | Ochsner Home Health of Baton Rouge |
| Louisiana Home Health of Hammond, L.L.C. | Louisiana | Ochsner Home Health of Covington |
| Louisiana Home Health of Houma, L.L.C. | Louisiana | Ochsner Home Health-West Bank |
| Louisiana HomeCare of Delhi, L.L.C. | Louisiana | Delhi HomeCare |
| Louisiana HomeCare of Kenner, L.L.C. | Louisiana | Ochsner Home Health of New Orleans |
| Louisiana HomeCare of Lutcher, L.L.C. | Louisiana | Ochsner Home Health of Lutcher |
| Louisiana HomeCare of Minden, L.L.C. | Louisiana | Louisiana Homecare / Springhill |
| Louisiana HomeCare of Miss-Lou, L.L.C. | Louisiana | |
| Louisiana HomeCare of Monroe, L.L.C. | Louisiana | St. Francis Medical Center Home Health |
| Louisiana HomeCare of North Louisiana, L.L.C. | Louisiana | Louisiana HomeCare of Alexandria |
| Louisiana HomeCare of Northwest Louisiana, L.L.C. | Louisiana | Louisiana HomeCare<br>Louisiana HomeCare / Shreveport<br>Louisiana Homecare/Zwolle |
| Louisiana HomeCare of Plaquemine, LLC | Louisiana | |
| Louisiana HomeCare of Raceland, L.L.C. | Louisiana | Ochsner Home Health of Raceland |
| Louisiana HomeCare of Slidell, L.L.C. | Louisiana | Slidell Memorial Hospital Home Health<br>SMH-Ochsner Home Health of Slidell |
| Louisiana Hospice & Palliative Care, L.L.C. | Louisiana | Louisiana Hospice and Palliative Care |
| Louisiana Hospice Group, LLC | Louisiana | |
| Louisiana In-Home Healthcare Partnership-I, LLC | Louisiana | |

| | | |
|---|---|---|
| Louisiana In-Home Healthcare Partnership-II, LLC | Louisiana | |
| Louisiana In-Home Healthcare Partnership-III, LLC | Louisiana | |
| Louisiana In-Home Partner-I, LLC | Louisiana | Louisiana Home Health |
| Louisiana In-Home Partner-II, LLC | Louisiana | |
| Louisiana In-Home Partner-III, LLC | Louisiana | |
| Louisiana Physical Therapy Services of Bossier City, LLC | Louisiana | Louisiana Physical Therapy Services of Bossier City |
| Louisiana Physical Therapy Services of Harahan, LLC | Louisiana | Louisiana Physical Therapy Services of Harahan |
| Louisiana Physical Therapy Services of Lafayette, LLC | Louisiana | Louisiana Physical Therapy Services of Lafayette |
| Louisiana Physical Therapy, L.L.C. | Louisiana | |
| Louisville S.C., Ltd. | Kentucky | Surgecenter of Louisville KY |
| Louisville-SC Properties, Inc. | Kentucky | |
| Loveland Endoscopy Center, LLC | Colorado | |
| LTS At Home, LLC | Delaware | |
| Lutheran Campus ASC, LLC | Colorado | |
| MAMSI Life and Health Insurance Company | Maryland | |
| Managed Care of North America, Inc. | Florida | MCNA Dental Plans |
| Managed Physical Network, Inc. | New York | |
| Mansfield Endoscopy Center, LLC | Texas | |
| March Holdings, Inc. | California | |
| March Vision Care, Inc. | California | |
| Marietta Surgical Center, Inc. | Georgia | |
| Marin Surgery Holdings, Inc. | Delaware | |
| Marion Regional HomeCare, LLC | Alabama | Alabama HomeCare of Hamilton |
| Marlin Holding Company LLC | Delaware | |
| Marshall HomeCare, LLC | Texas | CHRISTUS Good Sheperd |
| Maryland Ambulatory Centers, LLC | Maryland | |
| Maryland Health Care Group, LLC | Maryland | |
| Maryland Healthcare Partnership, LLC | Maryland | |
| Maryland Intermediary-I, LLC | Maryland | |
| Maryland Intermediary-II, LLC | Maryland | |
| Maryland Intermediary-III, LLC | Maryland | |
| Maryland Intermediary-IV, LLC | Maryland | |
| Maryland Physical Therapy Services of Frederick, LLC | Maryland | Maryland Physical Therapy Services of Frederick |
| Maryland-SCA Centers, LLC | Delaware | |
| Massachusetts Assurance Company, Ltd. PIC | Grand Cayman | |
| Massachusetts Avenue Surgery Center, LLC | Maryland | |
| Massachusetts Health Care Group, LLC | Massachusetts | |
| Massachusetts Physical Therapy Services of Framingham, LLC | Massachusetts | |
| Massachusetts Physical Therapy Services of Quincy Bay, LLC | Massachusetts | |
| Mayes County HMA Home Health LLC | Oklahoma | Alliance Oklahoma Home Health Northeast |
| McKenzie Surgery Center, L.P. | Tennessee | |
| MCNA Health Care Holdings, LLC | Florida | |

| | | |
|---|---|---|
| MCNA Insurance Company | Texas | MCNA Dental Plans |
| MCNA Systems Corp. | Florida | |
| MD Ops, Inc. | California | CHIEF<br>Community Health Information Exchange Foundation |
| MD-Individual Practice Association, Inc. | Maryland | |
| MED 3000 Health Solutions of the Virginias, L.L.C. | Virginia | |
| MED3000 Health Solutions Southeast | Florida | |
| Med-Den Funding, LLC | Nebraska | Proceed Finance |
| Mederi Caretenders VS of Broward, LLC | Florida | Mederi Caretenders |
| Mederi Caretenders VS of SE FL, LLC | Florida | Mederi Caretenders |
| Mederi Caretenders VS of SW FL, LLC | Florida | Mederi Caretenders |
| Mederi Caretenders VS of Tampa, LLC | Florida | Mederi Caretenders |
| Mederi Private Care, LLC | Florida | Mederi Private Care |
| MedExpress Development, LLC | Florida | |
| MedExpress Urgent Care Alabama, LLC | Alabama | |
| MedExpress Urgent Care Maine, Inc. | Maine | Optum Everycare Now<br>Optum Virtual Care |
| MedExpress Urgent Care New Hampshire, Inc. | New Hampshire | |
| MedExpress Urgent Care of Boynton Beach, LLC | Florida | MedExpress Urgent Care - Boca Raton<br>MedExpress Urgent Care - Coral Springs<br>MedExpress Urgent Care - Palm Beach Gardens<br>MedExpress Urgent Care - Royal Palm Beach |
| MedExpress Urgent Care, Inc. - Ohio | Ohio | |
| Medical Center Home Health, LLC | Tennessee | |
| Medical Centers HomeCare, LLC | Alabama | Medical Centers HomeCare |
| Medical Clinic of North Texas PLLC | Texas | Specialist for Health<br>USMD Physician Services<br>WellMed<br>WellMed at Arlington North<br>WellMed at Arlington South<br>WellMed at Burleson<br>WellMed at Carrollton<br>WellMed at Central Cleburne<br>WellMed at Clearfork<br>WellMed at Denton North<br>WellMed at Flower Mound<br>WellMed at Fort Worth Southwest<br>WellMed at Frisco<br>WellMed at Irving<br>WellMed at Keller<br>WellMed at Lake Worth<br>WellMed at Las Colinas<br>WellMed at Mid- Cities<br>WellMed at Midlothian<br>WellMed at North Fort Worth<br>WellMed at North Richland Hills<br>WellMed at Park Springs<br>WellMed at Plano<br>WellMed at Weatherford<br>WellMed NTX Lab |
| Medical Hilfe S.A. | Chile | |
| Medical Support Los Angeles, Inc. | California | Medical Support Los Angeles, A Medical Corporation |
| Medical Surgical Centers of America, Inc. | Delaware | |
| MedSynergies, LLC | Delaware | |

| | | |
|---|---|---|
| Melbourne Surgery Center, LLC | Georgia | Melbourne Surgery Center |
| Memorial City Holdings, LLC | Delaware | |
| Memorial City Partners, LLC | Delaware | |
| Memorial Houston Surgery Center, LLC | Texas | |
| Mena Medical Center Home Health, L.L.C. | Arkansas | Elite Home Health<br>Mena Regional Home Health<br>West Arkansas Homecare |
| Mena Medical Center Hospice, L.L.C. | Arkansas | Elite Hospice<br>Mena Regional Hospice<br>Ouachita Regional Hospice |
| Mercy South ASC LLC | Missouri | |
| Mesquite Liberty, LLC | Nevada | |
| MGH/SCA, LLC | California | |
| MHC Real Estate Holdings, LLC | California | |
| Miami Surgery Center, LLC | Delaware | The Surgery Center of Doral |
| Michigan In-Home Healthcare Partnership-I, LLC | Michigan | |
| Michigan In-Home Healthcare Partnership-II, LLC | Michigan | |
| Michigan In-Home Healthcare Partnership-III, LLC | Michigan | |
| Michigan In-Home Healthcare Partnership-IV, LLC | Michigan | |
| Michigan In-Home Partner-I, LLC | Michigan | UP Health System Home Care & Hospice |
| Michigan In-Home Partner-II, LLC | Michigan | UP Health System Home Care & Hospice |
| Michigan In-Home Partner-III, LLC | Michigan | |
| Michigan In-Home Partner-IV, LLC | Michigan | |
| Midwest Center for Day Surgery, LLC | Illinois | |
| Midwest Hospice, LLC | Arkansas | |
| Midwest JV Holdings, LLC | Delaware | |
| Mid-West National Life Insurance Company of Tennessee | Texas | |
| Midwest Surgery Center Holdings, LLC | Delaware | |
| Mile High SurgiCenter, LLC | Colorado | |
| Minnesota Health Care Group, LLC | Minnesota | |
| Mirage Endoscopy Center, LP | California | |
| Mississippi Health Care Group, LLC | Mississippi | |
| Mississippi HomeCare of Jackson II, LLC | Mississippi | Mississippi HomeCare / Clinton<br>Mississippi HomeCare / Jackson<br>Mississippi HomeCare / Madison<br>Mississippi HomeCare / Magee<br>Mississippi HomeCare / Yazoo City<br>Mississippi HomeCare of Carthage<br>Mississippi HomeCare of Crystal Springs<br>Mississippi HomeCare/Flowood |
| Mississippi HomeCare, L.L.C. | Mississippi | |
| Mississippi Physical Therapy Services of Biloxi, LLC | Mississippi | Mississippi Physical Therapy Services of Biloxi |
| Missouri Health Care Group, LLC | Missouri | |
| Missouri Physical Therapy Services of Creve Coeur, LLC | Missouri | Missouri Physical Therapy Services of Creve Coeur |
| Mizell Memorial Hospital HomeCare, LLC | Alabama | LHC HomeCare of South Alabama<br>LHC HomeCare of South Alabama - Andalusia |
| MJ Nursing at Black Stone, LLC | Ohio | |

| | | |
|---|---|---|
| Monarch Management Services, Inc. | Delaware | Advanced Geriatric Care & Family Practice Associates<br>Optum |
| Montgomery Surgery Center Limited Partnership | Maryland | Montgomery Surgery Center |
| Mooresville Home Care Services, LLC | Delaware | Lake Norman Home Health |
| Morristown-Hamblen HomeCare and Hospice, LLC | Tennessee | University of TN Medical Center Home Health Services<br>University of TN Medical Center Hospice Services |
| Mountaineer HomeCare, LLC | West Virginia | Mountaineer HomeCare |
| MSLA Management LLC | Delaware | |
| Mt. Pleasant Surgery Center, L.P. | Tennessee | |
| Munroe Regional HomeCare, LLC | Florida | Munroe Regional HomeCare |
| Murrells Inlet ASC, LLC | South Carolina | Carolina Coast Surgery Center |
| My Wellness Solutions, LLC | Delaware | |
| NAMM Holdings, Inc. | Delaware | |
| National Cardiovascular Partners GP, LLC | Texas | |
| National Cardiovascular Partners, LP | Texas | |
| National Decision Support Company, LLC | Delaware | |
| National Foundation Life Insurance Company | Texas | |
| National Health Industries, Inc. | Kentucky | |
| National Health Information Network, Inc. | Texas | |
| National Pacific Dental, Inc. | Texas | |
| National Surgery Centers, LLC | Delaware | |
| Nationwide ASC Holdings, LLC | Florida | |
| Nationwide Cass Holdings, LLC | Florida | |
| Nationwide Celebration Holdings, LLC | Florida | |
| Nationwide Midtown Holdings, LLC | Florida | |
| Nationwide Mohawk Holdings, LLC | Florida | |
| Nationwide Ocala Holdings, LLC | Florida | |
| Nationwide SFLJRC Holdings, LLC | Florida | |
| Navigator Health, Inc. | Delaware | |
| Naviguard, Inc. | Delaware | |
| naviHealth Care at Home, LLC | Delaware | |
| naviHealth Coordinated Care, LLC | Delaware | |
| naviHealth Holdings, LLC | Delaware | |
| naviHealth SM Holdings, Inc. | Delaware | |
| naviHealth, Inc. | Delaware | Home & Community Care Transitions |
| NCP Cardiac Cath Lab of Alexandria, LP | Texas | |
| NCP Cardiac Cath Lab of Beaumont, LP | Texas | |
| NCP Cardiac Cath Lab of Bryan/College Station, LP | Texas | |
| NCP Cardiac Cath Lab of Collin County, LP | Texas | |
| NCP Cardiac Cath Lab of Conroe, LP | Texas | |
| NCP Cardiac Cath Lab of Dallas, LP | Texas | |
| NCP Cardiac Cath Lab of East Fort Lauderdale, LLC | Delaware | |
| NCP Cardiac Cath Lab of Fort Worth, LP | Texas | |
| NCP Cardiac Cath Lab of Lake Charles, LP | Texas | |
| NCP Cardiac Cath Lab of Mid Cities, LP | Texas | |

| | | |
|---|---|---|
| NCP Cardiac Cath Lab of Phoenix, LLC | Delaware | |
| NCP Cardiac Cath Lab of Tyler, LP | Texas | |
| NCP Cardiac Cath Lab of Waco, LP | Texas | |
| NCP Cardiac Cath Lab of Wichita, LP | Texas | |
| NCP East Mesa, LLC | Delaware | |
| NCP East Valley Phoenix ASC, LLC | Delaware | |
| NCP Healthcare Holdings, Inc. | Delaware | |
| NCP Healthcare Management Company | Texas | |
| NCP Investment Holdings, Inc. | Delaware | |
| NCP Philadelphia, LLC | Delaware | |
| NCP Phoenix Cardiac Cath and Surgical Center, LLC | Delaware | |
| NCP Phoenix Cardiovascular Practice, LLC | Delaware | |
| NCP Port Arthur Cardiac Cath Lab, LP | Texas | |
| Nebraska Health Care Group, LLC | Nebraska | |
| Neighborhood Health Partnership, Inc. | Florida | |
| Netwerkes, LLC | Tennessee | |
| Nevada Health Care Group, LLC | Nevada | |
| Nevada Pacific Dental | Nevada | |
| New Hampshire Health Care Group, LLC | New Hampshire | |
| New Hampshire Physical Therapy Services of Hanover, LLC | New Hampshire | |
| New Jersey Health Care Group, LLC | New Jersey | |
| New Mexico Health Care Group, LLC | New Mexico | |
| New Mexico Physical Therapy Services of Albuquerque, LLC | New Mexico | |
| New Orleans Regional Physician Hospital Organization, L.L.C. | Louisiana | Peoples Health<br>Peoples Health Network |
| Nomad Buyer, Inc. | Delaware | |
| North American Medical Management California, Inc. | Tennessee | Optum |
| North Carolina Health Care Group, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-I, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-II, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-III, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-IV, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-IX, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-V, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-VI, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-VII, LLC | North Carolina | |
| North Carolina In-Home Healthcare Partnership-VIII, LLC | North Carolina | |
| North Carolina In-Home Partner-I, LLC | North Carolina | Harris Home Health |
| North Carolina In-Home Partner-II, LLC | North Carolina | Harris Palliative Care and Hospice |
| North Carolina In-Home Partner-III, LLC | North Carolina | Home Care Services of Haywood Regional Medical Center |
| North Carolina In-Home Partner-IV, LLC | North Carolina | Haywood Hospice & Palliative Care |
| North Carolina In-Home Partner-IX, LLC | North Carolina | Guardian Home Health |
| North Carolina In-Home Partner-V, LLC | North Carolina | Carolina Home Care |
| North Carolina In-Home Partner-VI, LLC | North Carolina | Maria Parham Regional Home Health |

| | | |
|---|---|---|
| North Carolina In-Home Partner-VII, LLC | North Carolina | Hospice of Wilson Medical Center |
| North Carolina In-Home Partner-VIII, LLC | North Carolina | Home Health of Wilson |
| North Dallas Surgical Center, LLC | Delaware | |
| North Kitsap Ambulatory Surgery Center, LLC | Washington | Pacific Surgery Center |
| North Okaloosa Home Health LLC | Florida | Gulf Coast Home Health |
| North Puget Sound Oncology Equipment Leasing Company, LLC | Washington | |
| Northampton Home Care, LLC | Delaware | Easton Home Health Services |
| Northeast Arkansas Partnership, LLC | Arkansas | |
| Northeast Washington Home Health, Inc. | Washington | Assured Home Health |
| Northern Nevada Health Network, Inc. | Nevada | |
| Northern New Jersey Center for Advanced Endoscopy, LLC | New Jersey | |
| Northern New Jersey Endoscopy Holdings, LLC | New Jersey | |
| Northern Rockies Surgicenter, Inc. | Montana | |
| Northern Westchester Facility Project LLC | Delaware | |
| Northlake Real Estate Holdings, LLC | Georgia | |
| Northlake Surgicare, Inc. | Georgia | |
| Northshore Extended Care Hospital, LLC | Louisiana | Northshore Extended Care Hospital |
| Northwest Georgia Home Health, LLC | Georgia | Home Care Solutions |
| Northwest Healthcare Alliance, Inc. | Washington | Assured Home Health & Hospice |
| Northwest Spine and Laser Surgery Center LLC | Oregon | NW Spine and Laser Surgery Center |
| Northwest Surgicare, LLC | Delaware | |
| NP Services of IN, LLC | Indiana | Advanced Care House Calls |
| NP Services of KY, LLC | Kentucky | Advanced Care House Calls |
| NP Services of NC, LLC | North Carolina | |
| NP Services of OH, LLC | Ohio | Assured Care House Calls |
| NSC Greensboro, LLC | Delaware | |
| NSC Lancaster, LLC | Delaware | |
| NSC Seattle, Inc. | Washington | |
| NSC Upland, LLC | Delaware | |
| Nurse on Call of Arizona, LLC | Delaware | At Home Healthcare I |
| Nuvaila US, LLC | Delaware | |
| Oak Shadows of Jennings, L.L.C. | Louisiana | |
| Oakbrook Subsidiary, Inc. | Illinois | |
| OC Cardiology Practice Partners, LLC | Delaware | |
| OCC MSO, LLC | Delaware | |
| Ohio Health Care Group, LLC | Ohio | |
| Ohio HomeCare, LLC | Ohio | Housecalls Home Health |
| Ohio In-Home Healthcare Partnership-I, LLC | Ohio | |
| Ohio In-Home Partner-I, LLC | Ohio | CMH Home Health Care |
| Ohio Physical Therapy Services of Mayfield Heights, LLC | Ohio | Ohio Physical Therapy Services of Richmond Heights |
| Ohio Physical Therapy Services of Richmond Heights, LLC | Ohio | |
| Ohio Physical Therapy Services of Xenia, LLC | Ohio | |
| OhioSolutions.org LLC | Ohio | A+ Solutions |
| Oklahoma City Home Care Services LLC | Delaware | Alliance Oklahoma Home Health OKC |

| | | |
|---|---|---|
| Oklahoma Health Care Group, LLC | Oklahoma | |
| Oklahoma Physical Therapy Services of Norman, LLC | Oklahoma | Oklahoma Physical Therapy Services of Norman |
| Omesa SpA | Chile | |
| OMNI Health Management, LLC | Florida | |
| OMNI Home Health - District 1, LLC | Florida | SunCrest OMNI |
| OMNI Home Health - District 2, LLC | Florida | SunCrest OMNI |
| OMNI Home Health - District 4, LLC | Florida | Apex Home Healthcare |
| OMNI Home Health - Hernando, LLC | Florida | SunCrest OMNI |
| OMNI Home Health - Jacksonville, LLC | Florida | Apex Home Healthcare |
| OMNI Home Health Holdings, Inc. | Delaware | |
| OMNI Home Health Services, LLC | Delaware | |
| OmniClaim, LLC | Delaware | |
| Oncocare S.A.C. | Peru | |
| One Pass Solutions, Inc. | Delaware | |
| One World Surgery | Illinois | |
| OPA MSO, LLC | Delaware | |
| OPA Ortho Holdings, LLC | Washington | |
| OPA Ortho, PLLC | Washington | |
| Ophthalmology Surgery Center of Dallas, LLC | Texas | |
| Optimum Choice, Inc. | Maryland | UnitedHealthcare |
| Optum Aviator Investor, LLC | Delaware | EverCare<br>Evercare Hospice<br>Evercare Hospice and Palliative Care<br>Evercare Hospice and Palliative Care of Colorado Springs<br>Evercare Hospice and Palliative Care of Denver<br>Evercare Palliative Care<br>Evercare Palliative Services<br>Evercare Palliative Services of Colorado Springs<br>Evercare Palliative Services of Denver<br>Evercare Palliative Services of Dover<br>Evercare Palliative Services of Vienna |
| Optum Bank, Inc. | Utah | |
| Optum Behavioral Care of Delaware, Inc. | Delaware | Behavioral Health of Delaware<br>Family Counseling Associates of New Hampshire<br>Optum Behavioral Care of Maine<br>Optum Behavioral Care of New Hampshire<br>Optum Behavioral Care of Vermont |

| | | |
|---|---|---|
| Optum Behavioral Care of Ohio, Inc. | Ohio | A Better Way Therapy of Nebraska<br>A Plus Solutions of Ohio<br>Affirmations Psychological Services of Ohio<br>Amigo Family Counseling of Ohio<br>Arbor Counseling of Ohio<br>Capstone Behavioral Health of Nebraska<br>Optum Behavioral Care of Alaska<br>Optum Behavioral Care of Hawaii<br>Optum Behavioral Care of Idaho<br>Optum Behavioral Care of Iowa<br>Optum Behavioral Care of Missouri<br>Optum Behavioral Care of Nebraska<br>Optum Behavioral Care of New Mexico, Inc.<br>Optum Behavioral Care of South Dakota<br>Optum Behavioral Care of Utah<br>Optum Behavioral Care of Wyoming<br>Sundance Behavioral Resources of Utah<br>The Center for Cognitive and Behavioral Therapy of Ohio<br>Tomorrow Begins Today Counseling of Ohio |
| Optum Behavioral Care of Virginia, Inc. | Virginia | Coastal Counseling Center of Virginia<br>Comprehensive MedPsych Systems of Alabama<br>Discovery Counseling and Consulting of Virginia<br>Integrated Behavioral Health of Louisiana<br>Optum Advanced Therapy Associates of Oklahoma<br>Optum Behavioral Care of Alabama<br>Optum Behavioral Care of Louisiana<br>Optum Behavioral Care of Oklahoma |
| Optum Biometrics, Inc. | Illinois | |
| Optum Care Network of Indiana, LLC | Indiana | |
| Optum Care Networks, Inc. | Delaware | Optum Care Network of Ohio<br>Optum Care Network of Oregon<br>Optum Care Network of Pennsylvania<br>Optum Care Networks of Kentucky<br>OptumCare Network of Connecticut |
| Optum Care of New York Management, Inc. | New York | |
| Optum Care Services Company | Tennessee | Inspiris Services Company |
| Optum Care, Inc. | Delaware | MedExpress Payroll Arkansas |
| Optum Clinics Holding Company, Inc. | Delaware | |
| Optum Compounding Services, LLC | Arizona | |
| Optum Digital Health Holdings, LLC | Delaware | |
| Optum Direct To Consumer, LLC | Delaware | |
| Optum Financial, Inc. | Delaware | |
| Optum Frontier Therapies Commercial Services, Inc. | Delaware | |
| Optum Frontier Therapies Holdings, LLC | Delaware | |
| Optum Frontier Therapies II, LLC | Nevada | |
| Optum Frontier Therapies Specialty Distribution, LLC | Nevada | |
| Optum Frontier Therapies, LLC | Michigan | Alaska Business License #2143853 |
| Optum Genomics, Inc. | Delaware | |
| Optum Global Employees' Gratuity Trust | Telangana | |
| Optum Global Solutions (India) Private Limited | Telangana | |
| Optum Global Solutions (Philippines), Inc. | Phillipines | |
| Optum Global Solutions International B.V. | Netherlands | |

| | | |
|---|---|---|
| Optum Government Solutions, Inc. | Delaware | |
| Optum Growth Partners, LLC | Delaware | |
| Optum Health & Technology (Hong Kong) Limited | Hong Kong | |
| Optum Health & Technology (India) Private Limited | Karnataka | |
| Optum Health & Technology (Singapore) Pte. Ltd. | Singapore | |
| Optum Health & Technology (US), LLC | Missouri | |
| Optum Health & Technology Holdings (US), Inc. | Missouri | |
| Optum Health & Technology Serviços do Brasil Ltda. | Brazil | |
| Optum Health Networks, Inc. | Delaware | Optum<br>Optum Care Network of New York<br>Optum Care Network-Arizona<br>Optum Care Newtwork-Arizona<br>Optum Community Center Layton<br>Optum Community Center Sandy<br>Optum Community Center West Valley<br>Optum Health Networks Illinois<br>Optum Health Networks Iowa<br>Optum Health Networks Kansas/Missouri<br>Optum Health Networks Nebraska<br>Optum Health Networks of Wisconsin<br>Optum Utah<br>OptumCare Medical Network<br>Optumcare Network of Indiana<br>OptumCare Network of Ohio |
| Optum Health Plan of California | Delaware | |
| Optum Health Services (Canada) Ltd. | British Columbia | Interlock Employee and Family Assistance<br>Optum International |
| Optum Health Solutions (Australia) Pty Ltd | Victoria | Optum<br>Optum International<br>OptumInsight |
| Optum Health Solutions (Ireland) Limited | Ireland | |
| Optum Health Solutions (UK) Limited | United Kingdom | |
| Optum Healthcare of Illinois, Inc. | Georgia | |
| Optum Heart and Vascular Center, LLC | Nevada | |
| Optum Hospice Pharmacy Services, LLC | Delaware | HospiScript Services<br>Optum Hospice Pharmacy Services<br>Optum Hospice Pharmacy Services<br>Administrator |
| Optum Infusion Clinic, LLC | Arizona | |
| Optum Infusion Services 100, Inc. | New York | Advanced Care of New Jersey Inc. |
| Optum Infusion Services 101, Inc. | New York | |
| Optum Infusion Services 103, LLC | Delaware | |
| Optum Infusion Services 200, Inc. | South Carolina | |
| Optum Infusion Services 201, Inc. | Florida | |
| Optum Infusion Services 202, Inc. | Florida | |
| Optum Infusion Services 203, Inc. | Florida | |
| Optum Infusion Services 204, Inc. | Florida | |
| Optum Infusion Services 205, Inc. | Florida | |
| Optum Infusion Services 206, Inc. | Alabama | |
| Optum Infusion Services 207, Inc. | Alabama | |
| Optum Infusion Services 209, Inc. | Georgia | AxelaCare |
| Optum Infusion Services 301, LP | Oklahoma | AxelaCare |
| Optum Infusion Services 302, LLC | Nebraska | |
| Optum Infusion Services 305, LLC | Delaware | Optum Services 305, LLC |

| | | |
|---|---|---|
| Optum Infusion Services 308, LLC | Arizona | AxelaCare |
| Optum Infusion Services 401, LLC | California | |
| Optum Infusion Services 402, LLC | California | |
| Optum Infusion Services 404, LLC | Oregon | |
| Optum Infusion Services 500, Inc. | Delaware | Alaska Business License #2120394<br>Optum Infusion Services 500<br>Optum Services 500, Inc. |
| Optum Infusion Services 501, Inc. | Delaware | |
| Optum Infusion Services 550, LLC | Delaware | Optum Services 550, LLC |
| Optum Infusion Services 553, LLC | North Carolina | Diplomat Specialty Infusion Group |
| Optum Insurance of Ohio, Inc. | Ohio | |
| Optum Ireland Health Services Limited | Ireland | |
| Optum KS Holdings, LLC | Delaware | |
| Optum Labs Topaz, Inc. | Delaware | |
| Optum Labs, Inc. | Phillipines | |
| Optum Labs, LLC | Delaware | UnitedHealth Group Research & Development |
| Optum Life Sciences (Canada) Inc. | Ontario | |
| Optum Networks of New Jersey, Inc. | Delaware | Optum Care Network-New Jersey<br>OptumCare Network of New Jersey<br>OrthoNet of the Mid-Atlantic |
| Optum of New York, Inc. | New York | |
| Optum Operations (Ireland) Unlimited Company | Ireland | |
| Optum Oregon MSO, LLC | Delaware | |
| Optum Peak Endoscopy Center, LLC | Delaware | Optum Peak Endoscopy |
| Optum Perks LLC | Delaware | |
| Optum Pharma Services Holdings, Inc. | Delaware | |
| Optum Pharmacy 700, LLC | Delaware | |
| Optum Pharmacy 701, LLC | Delaware | Alaska Business License #2143945 |
| Optum Pharmacy 702, LLC | Indiana | |
| Optum Pharmacy 704, Inc. | Texas | |
| Optum Pharmacy 705, LLC | Alabama | |
| Optum Pharmacy 706, Inc. | New York | |
| Optum Pharmacy 707, Inc. | California | |
| Optum Pharmacy 801, Inc. | Arizona | |
| Optum Public Sector Solutions, Inc. | Delaware | OptumServe Community Care Services |
| Optum Rocket, LLC | Delaware | |
| Optum SCA CS JV Holdings, LLC | Delaware | |
| Optum Select Management, Inc. | Delaware | |
| Optum Senior Services, LLC | Alabama | SeniorScript |
| Optum Serve, LLC | Delaware | |
| Optum Services (Ireland) Limited | Ireland | |
| Optum Services (Puerto Rico) LLC | Puerto Rico | |
| Optum Services, Inc. | Delaware | Alaska Business License 2186405 |
| Optum Solutions UK Holdings Limited | United Kingdom | |
| Optum Specialty Distribution Holdings, LLC | Nevada | |
| Optum Specialty Distribution, LLC | Delaware | Alaska Business License |
| Optum Specialty Services, LLC | Delaware | |

| | | |
|---|---|---|
| Optum Technology, LLC | Delaware | |
| Optum UK Solutions Group Limited | United Kingdom | |
| Optum Washington Network, LLC | Washington | |
| Optum Women's and Children's Health, LLC | Delaware | |
| Optum, Inc. | Delaware | |
| Optum360 Services, Inc. | Delaware | |
| Optum360 Solutions, LLC | Delaware | |
| Optum360, LLC | Delaware | |
| OptumCare ACO New Mexico, LLC | Delaware | NM Care ACO, LLC |
| OptumCare ACO West, LLC | Delaware | |
| OptumCare Clinical Trials, LLC | Delaware | HCP Clinical Research<br>HCP Clinical Research, LLC |
| OptumCare Colorado ASC, LLC | Colorado | Digestive Disease Endoscoopy<br>Optum Digestive Disease<br>Optum Endoscopy |
| OptumCare Colorado Medical Group, LLC | Colorado | Colorado Springs Health Partners, LLC<br>Digestive Disease Clinic<br>Mountain View Medical Group<br>Mountain View Medical Group, Part of Optum<br>New West Physicians<br>Optum<br>Optum Digestive Disease |
| OptumCare Colorado, LLC | Colorado | HealthCare Partners Colorado, LLC |
| OptumCare Endoscopy Center New Mexico, LLC | New Mexico | |
| OptumCare Florida CI, LLC | Delaware | |
| OptumCare Florida, LLC | Delaware | Optum |
| OptumCare Holdings Colorado, LLC | Colorado | |
| OptumCare Holdings, LLC | California | |
| OptumCare Management, LLC | California | HealthCare Partners<br>HealthCare Partners, LLC<br>Magan Medical Clinic<br>Optum |
| OptumCare New Mexico, LLC | Delaware | ABQ Health Partners, LLC |
| OptumCare New York IPA, Inc. | New York | |
| OptumCare Specialty Practices Investments, LLC | Delaware | |
| OptumCare Specialty Practices, LLC | Delaware | |
| OptumHealth Care Solutions, LLC | Delaware | |
| OptumHealth Holdings, LLC | Delaware | |
| OptumHealth International B.V. | Netherlands | |
| OptumInsight Holdings, LLC | Delaware | |
| OptumInsight Life Sciences, Inc. | Delaware | |
| OptumInsight Provider Value Network ACO - NY, LLC | New York | |
| OptumInsight Provider Value Network ACO, LLC | Delaware | |
| OptumInsight, Inc. | Delaware | Ingenix, Inc.<br>Optum |
| OptumRx Administrative Services, LLC | Texas | Alaska Business License #2143946 |
| OptumRx Discount Card Services, LLC | Delaware | Alaska Business License #1039765<br>(qualification) |
| OptumRx Group Holdings, Inc. | Delaware | |
| OptumRx Health Solutions, LLC | Delaware | |
| OptumRx Holdings I, LLC | Delaware | |

| | | |
|---|---|---|
| OptumRx Holdings, LLC | Delaware | |
| OptumRx Home Delivery of Ohio, LLC | Ohio | OptumRx at Nationwide<br>OptumRx of Ohio |
| OptumRx NY IPA, Inc. | New York | |
| OptumRx of Pennsylvania, LLC | Delaware | FutureScripts Secure |
| OptumRx PBM of Illinois, Inc. | Delaware | |
| OptumRx PBM of Maryland, LLC | Nevada | Alaska Business License #1048672<br>OptumRx PBM Administrator of Maryland |
| OptumRx PBM of Pennsylvania, LLC | Pennsylvania | FutureScripts |
| OptumRx PBM of Wisconsin, LLC | Wisconsin | OptumRx PBM Administrator of Wisconsin |
| OptumRx PD of Pennsylvania, LLC | Pennsylvania | |
| OptumRx Pharmacy of Nevada, Inc. | Nevada | Culinary Pharmacy |
| OptumRx, Inc. | California | Alaska Business License #2084085 FirstLine Medical<br>Alaska Business License #2108686 FirstLine Benefits<br>Alaska Business License 2084037 (qualification)<br>Alaska Business License 969517 (OptumRx)<br>FirstLine Benefits<br>FirstLine Medical<br>Optum Personal Care Benefits<br>OptumRx<br>OptumRx PBM Administrator of California<br>OptumRx Pharmacy at Collins Aerospace |
| OptumServe Health Services, Inc. | Wisconsin | LHI<br>Logistics Health<br>Logistics Health, Inc.<br>OptumServe Health Services, Inc. |
| OptumServe Technology Services, Inc. | Maryland | Optum<br>Optum, Inc.<br>QSSI<br>Quality Software Services<br>Quality Software Services, Inc. |
| Oquirrh West II, LLC | Utah | |
| Oregon Health Care Group, LLC | Oregon | |
| Oren Meyers, Ph.D., LLC | Ohio | |
| Orlando Center for Outpatient Surgery, L.P. | Georgia | |
| OrthoAlliance MSO, LLC | Delaware | OrthoAlliance |
| OrthoNet Holdings, Inc. | Delaware | |
| OrthoNet LLC | New York | OrthoNet of New York |
| OrthoNet New York IPA, Inc. | New York | |
| OrthoNet of the South, Inc. | Delaware | |
| OrthoNet West, Inc. | Delaware | |
| Orthopedic Center of Louisville, LLC | Kentucky | |
| OrthoWest MSO, LLC | Delaware | |
| OrthoWest, a California general partnership | California | |
| Osprey JV, LP | Delaware | |
| Ovations, Inc. | Delaware | |
| Oxford Health Insurance, Inc. | New York | |
| Oxford Health Plans (CT), Inc. | Connecticut | |
| Oxford Health Plans (NJ), Inc. | New Jersey | |

| | | |
|---|---|---|
| Oxford Health Plans (NY), Inc. | New York | |
| Oxford Health Plans LLC | Delaware | Oxford Agency - Oxford Health Plans Inc. |
| P2P Link, LLC | Delaware | |
| Pacific Casualty Company, Inc. | Hawaii | |
| PacifiCare Life and Health Insurance Company | Indiana | UnitedHealthOne |
| PacifiCare Life Assurance Company | Colorado | UnitedHealthOne |
| PacifiCare of Arizona, Inc. | Arizona | PacifiCare<br>Secure Horizons |
| Pacífico S.A. Entidad Prestadora de Salud | Peru | |
| Palliative Care At Heart, LLC | South Carolina | |
| Palmetto Express Company, LLC | Delaware | |
| Palmetto Express, L.L.C. | Louisiana | |
| Panama City Surgery Center, LLC | Florida | |
| Panther Blocker I Merger Sub Inc. | Delaware | |
| Panther Blocker II Merger Sub Inc. | Delaware | |
| Panther Company Merger Sub LLC | Delaware | |
| Panther DE Inc. | Delaware | |
| Park Hill Surgery Center, LLC | Texas | |
| Parker LP, LLC | Nevada | |
| Parkway Surgery Center, LLC | Delaware | WellSpan Parkway Surgery Center |
| Partial Hospital Systems, Inc. | Tennessee | Daybreak Treatment Center |
| Patient Care Associates, L.L.C. | New Jersey | |
| Patient Care Connecticut, LLC | Connecticut | |
| Patient Care HHA, LLC | Connecticut | TotalCare HomeCare |
| Patient Care Hospice, LLC | Delaware | Patient Care Hospice of Wayne |
| Patient Care Medical Services, Inc. | New Jersey | |
| Patient Care New Jersey, Inc. | Delaware | |
| Patient Care of Hudson County, LLC | New Jersey | |
| Patient Care Pennsylvania II, LLC | Pennsylvania | OMNI Personal Care Services |
| Patient Care Pennsylvania, Inc. | Delaware | OMNI Personal Care Services<br>Patient Care |
| Patient Care, Inc. | Delaware | |
| Patient's Choice Homecare, LLC | Connecticut | |
| Patient's Choice Hospice and Palliative Care of Louisiana, L.L.C. | Louisiana | Louisiana Hospice and Palliative Care I |
| Patient's Choice Hospice, LLC | Arkansas | Elite Hospice |
| Patrimonio Autónomo Nueva Clínica | Colombia | |
| Payment Resolution Services, LLC | Tennessee | AIM HEALTHCARE SERVICES |
| PDX, Inc. | Texas | |
| PE Gastro Management, LLC | Delaware | |
| PE Gastro MSO Holdings, LLC | Delaware | |
| PE New Jersey Holdco, LLC | New Jersey | |
| PE North Ridgeville Holdings, LLC | Ohio | |
| Peak One Surgery Center, LLC | Colorado | |
| Pearland Pkwy RE, LLC | Delaware | |
| Pennsylvania Health Care Group Holdings, LLC | Pennsylvania | |
| Pennsylvania In-Home Healthcare Partnership-I, LLC | Pennsylvania | |
| Pennsylvania In-Home Healthcare Partnership-II, LLC | Pennsylvania | |

| | | |
|---|---|---|
| Pennsylvania In-Home Healthcare Partnership-III, LLC | Pennsylvania | |
| Pennsylvania In-Home Partner-I, LLC | Pennsylvania | |
| Pennsylvania In-Home Partner-II, LLC | Pennsylvania | Conemaugh Regional Hospice |
| Pennsylvania In-Home Partner-III, LLC | Pennsylvania | Nason Hospital Home Health Agency |
| Penzo Enterprises, LLC | Delaware | |
| Peoples Health, Inc. | Louisiana | |
| Perimeter Center for Outpatient Surgery, L.P. | Georgia | Perimeter Surgery Center of Atlanta |
| Petersburg Home Care Services, LLC | Delaware | Southside Regional Home Health |
| PF2 IP LLC | Delaware | |
| PF2 PST Services LLC | Delaware | |
| PGC Acquisition Holdings, LLC | Pennsylvania | |
| PGC Endoscopy Center for Excellence, LLC | Pennsylvania | |
| PGH Global (Cayman) Limited | Grand Cayman | |
| PGH Global, LLC | Delaware | |
| PGT Medical Group, Inc. | Texas | |
| PharmScript Holdco, LLC | Delaware | |
| PharmScript of CT LLC | Connecticut | |
| PharmScript of Florida, LLC | Florida | PharmScript of Florida South |
| PharmScript of GA LLC | Delaware | |
| PharmScript of IA, LLC | Delaware | |
| PharmScript of IL, LLC | Delaware | |
| PharmScript of IN LLC | Indiana | |
| PharmScript of KS LLC | Delaware | PharmScript of MO, LLC |
| PharmScript of MA LLC | Delaware | |
| PharmScript of MD LLC | Delaware | |
| PharmScript of MN LLC | Delaware | |
| PharmScript of NC LLC | Delaware | |
| PharmScript of NE LLC | Delaware | |
| PharmScript of OH LLC | Delaware | |
| PharmScript of PA LLC | Pennsylvania | |
| PharmScript of Texas LLC | Texas | PharmScript of Texas North |
| PharmScript of TN LLC | Delaware | |
| PharmScript of West Texas, LLC | Delaware | |
| PharmScript, L.L.C. | New Jersey | PHARMSCRIPT OF NY, LLC |
| Phoenix ASC, LP | Delaware | |
| Phoenix Cardiac Cath and Surgical Center, LLC | Delaware | |
| Phoenix Mental Health and Wellness PLLC | Arizona | |
| Physician Alliance of the Rockies, LLC | Colorado | Optum Care Network |
| Physicians Accountable Care of Kentucky LLC | Kentucky | |
| Physicians Accountable Care, LLC | Kentucky | |
| Physicians Day Surgery Center, LLC | Florida | |
| Physicians Endoscopy Intermediate Holdco, Inc. | Delaware | |
| Physicians Endoscopy, L.L.C. | Delaware | |
| Physicians Group of Texas, LLC | Texas | |
| Physicians Health Choice of Texas, LLC | Texas | Physicians Health Choice |
| Physicians Health Plan of Maryland, Inc. | Maryland | |
| Physicians' Medical Center, LLC | Indiana | PMC Regional Hospital |

| | | |
|---|---|---|
| Picayune HomeCare, LLC | Mississippi | Mississippi HomeCare / Wiggins<br>Mississippi HomeCare of Bay St. Louis<br>Mississippi HomeCare of Gulfport<br>Mississippi HomeCare of Picayune |
| Pinnacle Health Partnership LLP | United Kingdom | |
| Pinnacle III, LLC | Colorado | |
| Platejoy, LLC | Delaware | |
| Plus One Health Management Puerto Rico, Inc. | Puerto Rico | |
| Plus One Holdings, Inc. | Delaware | |
| PMC-SCA Holdings, LLC | Delaware | |
| PMI Acquisition, LLC | Delaware | |
| PMSI, LLC | Florida | Optum<br>Optum Workers Compensation Services of Florida |
| Polar II Fundo de Investimento em Participações Multiestratégia | Brazil | |
| Polo Holdco, LLC | Delaware | |
| POMCO Network, Inc. | New York | |
| POMCO, Inc. | New York | EM Risk Management<br>Pomco<br>Pomco Group Benefit Administrators |
| Pomerado Outpatient Surgical Center, Inc. | California | Rancho Bernardo Surgery Center |
| Pomerado Outpatient Surgical Center, L.P. | California | Palomar Surgical Center Escondido<br>Rancho Bernardo Surgery Center |
| Ponca City Home Care Services, LLC | Oklahoma | Alliance Oklahoma Home Health North Central<br>Assured Home Health of Ponca City |
| Port Arthur Cardiac Cath Lab GP, LLC | Texas | |
| Port Arthur Cardiac Cath Lab, LP | Delaware | |
| Port Arthur Surgical Center, LLC | Delaware | |
| Post-Acute Care Center for Research, LLC | Delaware | |
| Pottstown Home Care Services, LLC | Delaware | Tri County Home Health<br>Tri County Home Health & Hospice |
| PPH Holdings, LLC | Delaware | |
| PPH Management Company, L.L.C. | Delaware | |
| PPH-Columbia, Inc. | Delaware | |
| PPS Holdings, Inc. | Tennessee | |
| Practice Partners in Healthcare, LLC | Delaware | |
| Prairieland Outpatient Diagnostic Center, LLC | Illinois | Digestive Disease Endoscopy Center |
| Preferred Care Network, Inc. | Florida | |
| Preferred Care Partners Holding, Corp. | Florida | |
| Preferred Care Partners, Inc. | Florida | |
| PreferredOne Administrative Services, Inc. | Minnesota | PreferredOne |
| PreferredOne Insurance Company | Minnesota | |
| Premier Choice ACO, Inc. | California | |
| Premier Surgery Center of Louisville, L.P. | Tennessee | |
| Premiere Medical Resources, LLC | Delaware | |
| Preston Memorial HomeCare, LLC | West Virginia | Preston Memorial HomeCare |
| Prevention Healthcare Holdings, LLC | Delaware | |
| Primary Care at Home of Louisiana II, LLC | Louisiana | |
| Primary Care at Home of Louisiana III, LLC | Louisiana | |

| | | |
|---|---|---|
| Primary Care at Home of Louisiana IV, LLC | Louisiana | |
| Primary Care at Home of Louisiana, LLC | Louisiana | |
| Primary Care at Home of Tennessee, LLC | Tennessee | |
| Primary Care at Home of West Virginia, LLC | West Virginia | |
| Prime Health, Inc. | Nevada | Med One Works |
| PrimeCare Medical Network, Inc. | California | |
| PrimeCare of Citrus Valley, Inc. | California | Optum<br>Optum Care Network–Citrus Valley |
| PrimeCare of Corona, Inc. | California | Optum<br>Optum Care Network-Corona |
| PrimeCare of Hemet Valley, Inc. | California | Optum<br>Optum Care Network-Hemet Valley |
| PrimeCare of Inland Valley, Inc. | California | Optum<br>Optum Care Network–Inland Valley |
| PrimeCare of Moreno Valley, Inc. | California | Optum<br>Optum Care Network–Moreno Valley |
| PrimeCare of Redlands, Inc. | California | Optum<br>Optum Care- Redlands |
| PrimeCare of Riverside, Inc. | California | |
| PrimeCare of San Bernardino, Inc. | California | Optum<br>Optum Care Network-San Bernardino |
| PrimeCare of Sun City, Inc. | California | Optum<br>Optum Care Network–Sun City |
| PrimeCare of Temecula, Inc. | California | Optum Network Temecula |
| Princeton Community HomeCare, LLC | West Virginia | PCH Home Health |
| Princeton Endoscopy Center, LLC | Delaware | |
| Princeton Home Health, LLC | Alabama | |
| Priority Care, Inc. | Connecticut | Patient Care |
| PRO Surgery Center, LLC | Delaware | |
| Procura Management, Inc. | Delaware | Optum Managed Care Services |
| Progressive Medical, LLC | Ohio | Optum Workers Compensation Services of Ohio<br>PMI Medical Solutions, LLC<br>PMI Solutions, LLC<br>Progressive Medical Solutions, LLC<br>Progressive Medical, LLC of Ohio |
| ProHEALTH Medical Management, LLC | Delaware | |
| ProHealth Physicians ACO, LLC | Connecticut | |
| ProHealth Physicians, Inc. | Connecticut | |
| ProHealth Proton Center Management, LLC | Delaware | |
| Pronounced Health Solutions, Inc. | Delaware | |
| Prosemedic S.A.C. | Peru | |
| Prospero Benefits Management, LLC | Delaware | |
| Prospero Care Management, LLC | Delaware | |
| Prospero Management Services, LLC | Delaware | |
| Proxemis Limited | United Kingdom | |
| PS Intermediate Holdco I, LLC | Delaware | |
| PS Intermediate Holdco II, LLC | Delaware | |
| PS Management Services, LLC | Delaware | Pharmscript Management Services, LLC |
| PS OF MI, LLC | Michigan | |
| PS Payroll Inc. | Delaware | PharmScript Payroll Co. |

| | | |
|---|---|---|
| QoL Acquisition Holdings Corp. | Delaware | |
| R Cubed, Inc. | Tennessee | SeniorMetrix |
| Rally Health, Inc. | Delaware | |
| Reagan Street Surgery Center, LLC | California | |
| Real Appeal, LLC | Delaware | |
| Red Bud Home Care Services, LLC | Delaware | Red Bud Regional Home Care |
| Red River HomeCare, L.L.C. | Texas | Elite Home Health |
| Redlands Ambulatory Surgery Center | California | |
| Redlands-SCA Surgery Centers, Inc. | California | |
| Refresh Intermediate Holdings, Inc. | Delaware | |
| Refresh Kentucky, LLC | Kentucky | |
| Refresh Management, LLC | Delaware | |
| Refresh Mental Health, Inc. | Delaware | |
| Refresh New Jersey Psych Health LLC | New Jersey | |
| Refresh Parent Holdings, Inc. | Delaware | |
| Reliant MSO, LLC | Delaware | |
| Research Surgical Center LLC | Colorado | Surgical Center of the Rockies |
| Restore OMH Holdings, Inc. | Delaware | |
| Restore OMH Intermediate Holdings, Inc. | Delaware | |
| Rhode Island Health Care Group, LLC | Rhode Island | |
| Richardson Medical Center HomeCare, L.L.C. | Louisiana | |
| Ridges Surgery Center, LLC | Minnesota | |
| River West Home Care, LLC | Delaware | |
| Rivercrest Home Health Care, Inc. | Texas | Elite Home Health |
| Riverside Medical Management, LLC | Delaware | |
| Riverside Surgical Center of Meadowlands, LLC | New Jersey | Riverside Surgical Center of Rutherford |
| RLS Katy Cardiovascular Services, LP | Texas | |
| Roane HomeCare, LLC | West Virginia | Roane HomeCare |
| Rockville Eye Surgery Center, LLC | Maryland | Palisades Eye Surgery Center |
| Rocky Mountain Health Maintenance Organization, Incorporated | Colorado | Rocky Mountain Health Plans Rocky Mountain HMO |
| Roma Plaza II, LLC | Nevada | |
| RVO Health, LLC | Delaware | |
| RX Systems Limited | United Kingdom | |
| S&B Health Care, LLC | Ohio | |
| Saber Holdco, LLC | Delaware | |
| Saden S.A. | Chile | |
| Sage Medical, Prof. LLC | South Dakota | |
| Salem Home Care, LLC | Oregon | Assured Home Health - Salem |
| Salem JV Holdings, LLC | Delaware | |
| Salem Surgery Center, LLC | Oregon | Northbank Surgical Center |
| Salveo Specialty Pharmacy, Inc. | Delaware | |
| Sand Lake SurgiCenter, LLC | Florida | Sand Lake Surgery Center |
| Sanvello Health Holdings, LLC | Delaware | |
| Sanvello Health Inc. | Delaware | |
| SC Affiliates, LLC | Delaware | |
| SCA AHN JV Holdings II, LLC | Delaware | |

| | | |
|---|---|---|
| SCA AHN JV Holdings, LLC | Delaware | |
| SCA Austin Holdings, LLC | Delaware | |
| SCA Aventura Holdings, LLC | Delaware | |
| SCA Avon Holdings, LLC | Delaware | |
| SCA Bloomfield Holdings, LLC | Delaware | |
| SCA BOSC Holdings, LLC | Delaware | |
| SCA Cedar Park Holdings, LLC | Delaware | |
| SCA Clifton, LLC | Delaware | |
| SCA Colorado Springs Holdings, LLC | Delaware | |
| SCA Cottonwood Holdings, LLC | Delaware | |
| SCA Danbury Surgical Center, LLC | Delaware | |
| SCA Denver Holdings, LLC | Delaware | |
| SCA Development, LLC | Delaware | |
| SCA Duluth Holdings, LLC | Delaware | |
| SCA Duncanville Holdings, LLC | Delaware | |
| SCA Duncanville MSO, LLC | Texas | |
| SCA East Bay Holdings, LLC | Delaware | |
| SCA eCode Solutions Private Limited | Uttar Pradesh | |
| SCA Englewood Health Holdings, LLC | Delaware | |
| SCA Englewood Holdings, LLC | Delaware | |
| SCA ESSC Holdings, LLC | Delaware | |
| SCA Global One Holdings, LLC | Delaware | |
| SCA Grove Creek Holdings, LLC | Delaware | |
| SCA Guilford Holdings II, LLC | Delaware | |
| SCA Guilford Holdings, LLC | Delaware | |
| SCA Hays Holdings, LLC | Delaware | |
| SCA Health Anesthesia - Kentucky, LLC | Delaware | |
| SCA Health Anesthesia, LLC | Delaware | |
| SCA Health Value Enterprise, LLC | Delaware | |
| SCA Health, LLC | Delaware | |
| SCA Heartland Holdings, LLC | Delaware | |
| SCA HoldCo, Inc. | Delaware | |
| SCA Holding Company, Inc. | Delaware | |
| SCA Holdings, Inc. | California | |
| SCA Houston Holdings, LLC | Delaware | |
| SCA HRH Holdings, LLC | Delaware | |
| SCA IEC Holdings, LLC | Delaware | |
| SCA Indiana Holdings, LLC | Delaware | |
| SCA Jacksonville Holdings, LLC | Delaware | |
| SCA Louisville, LLC | Delaware | |
| SCA Lutheran Holdings, LLC | Delaware | |
| SCA Murrells Inlet, LLC | Delaware | |
| SCA Northern Utah Holdings, LLC | Delaware | |
| SCA Northwest Holdings, LLC | Delaware | |
| SCA Outside New Jersey, LLC | Delaware | |
| SCA Pacific Holdings, Inc. | California | |
| SCA Pacific Surgery Holdings, LLC | Delaware | |

| | | |
|---|---|---|
| SCA Palisades Holdings, LLC | Delaware | |
| SCA Pinehurst Holdings, LLC | Delaware | |
| SCA Pinnacle Holdings, LLC | Delaware | |
| SCA Premier Surgery Center of Louisville, LLC | Delaware | |
| SCA Providence Holdings, LLC | Delaware | |
| SCA Rockledge JV, LLC | Delaware | |
| SCA ROCS Holdings, LLC | Delaware | |
| SCA Rush Oak Brook Holdings, LLC | Delaware | |
| SCA Sage Medical, LLC | Delaware | |
| SCA San Diego Holdings, LLC | Delaware | |
| SCA South Ogden Holdings, LLC | Delaware | |
| SCA Southwest Fort Wayne Holdings, LLC | Delaware | |
| SCA Southwestern PA, LLC | Delaware | |
| SCA Specialists of Florida, LLC | Delaware | |
| SCA SSSC Holdings, LLC | Delaware | |
| SCA Stonegate Holdings, LLC | Delaware | |
| SCA Surgery Holdings, LLC | Delaware | |
| SCA Surgicare of Laguna Hills, LLC | Delaware | |
| SCA Teammate Support Network | Alabama | |
| SCA Total Holdings, LLC | Delaware | |
| SCA Waterloo Holdings, LLC | Delaware | |
| SCA West Health Holdings, LLC | Delaware | |
| SCA Westgreen Holdings, LLC | Delaware | |
| SCA-Albuquerque Surgery Properties, Inc. | New Mexico | |
| SCA-Anne Arundel, LLC | Delaware | |
| SCA-AppleCare Partners, LLC | Delaware | |
| SCA-Bethesda, LLC | Delaware | |
| SCA-Blue Ridge, LLC | Delaware | |
| SCA-Bonita Springs, LLC | Delaware | |
| SCA-Boynton Beach, LLC | Delaware | |
| SCA-Carlsbad Holdings, LLC | Delaware | |
| SCA-Castle Rock, LLC | Delaware | |
| SCA-Charleston, LLC | Delaware | |
| SCA-Chatham, LLC | Delaware | |
| SCA-Chevy Chase, LLC | Delaware | |
| SCA-Citrus, LLC | Tennessee | |
| SCA-Colonial Partners, LLC | Delaware | |
| SCA-Colorado Springs, LLC | Delaware | |
| SCA-Davenport, LLC | Delaware | |
| SCA-Denver Physicians Holdings, LLC | Colorado | |
| SCA-Denver, LLC | Delaware | |
| SCA-Derry, LLC | Delaware | |
| SCA-Doral, LLC | Delaware | |
| SCA-Downey, LLC | Delaware | |
| SCA-Dry Creek, LLC | Delaware | |
| SCA-Dublin, LLC | Delaware | |
| SCA-Encinitas, Inc. | Delaware | |

| | | |
|---|---|---|
| SCA-Eugene, LLC | Tennessee | |
| SCA-First Coast, LLC | Delaware | |
| SCA-Florence, LLC | Delaware | |
| SCA-Fort Collins, Inc. | Colorado | |
| SCA-Fort Walton, Inc. | Tennessee | |
| SCA-Franklin, LLC | Delaware | |
| SCA-Frederick, LLC | Delaware | |
| SCA-Freeway Holdings, LLC | Delaware | |
| SCA-Ft. Myers, LLC | Delaware | |
| SCA-Gainesville, LLC | Delaware | |
| SCA-Gladiolus, LLC | Delaware | |
| SCA-Glenwood Holdings, LLC | Delaware | |
| SCA-Grants Pass, LLC | Delaware | |
| SCA-Grove Place, LLC | Delaware | |
| SCA-Hagerstown, LLC | Delaware | |
| SCA-Hilton Head, LLC | Delaware | |
| SCA-Houston Executive, LLC | Delaware | |
| SCAI Holdings, LLC | Delaware | |
| SCA-Illinois, LLC | Delaware | |
| SCA-Insight Holdings, LLC | Delaware | |
| SCA-JPM Holdings, LLC | Delaware | |
| SCA-Kissing Camels Holdings, LLC | Delaware | |
| SCA-Louisville Ortho, LLC | Delaware | |
| SCA-Mecklenburg Development Corp. | North Carolina | |
| SCA-Memorial City, LLC | Delaware | |
| SCA-Memorial, LLC | Texas | |
| SCA-Merritt, LLC | Delaware | |
| SCA-Midlands, LLC | Delaware | |
| SCA-Mirage Holdings, LLC | Delaware | |
| SCA-Mobile, LLC | Delaware | |
| SCA-Mokena, LLC | Delaware | |
| SCA-Morris County, LLC | Delaware | |
| SCA-Mt. Pleasant, LLC | Delaware | |
| SCA-Naperville, LLC | Delaware | |
| SCA-Naples, LLC | Delaware | |
| SCA-New Jersey, LLC | Delaware | |
| SCA-Newport Beach, LLC | California | |
| Scanner Centromed S.A. | Chile | |
| SCA-Optum Nevada Holdings, LLC | Delaware | |
| SCA-Palm Beach MSO Holdings, LLC | Delaware | |
| SCA-Palm Beach, LLC | Delaware | |
| SCA-Palomar Holdings, LLC | Delaware | |
| SCA-Panama City Holdings, LLC | Delaware | |
| SCA-Pocono, LLC | Delaware | |
| SCA-Portland, LLC | Delaware | |
| SCA-Practice Partners Holdings, LLC | Delaware | |
| SCA-Pro Holdings, LLC | Delaware | |

| | | |
|---|---|---|
| SCA-Riverside Partners, LLC | Delaware | |
| SCA-Riverside, LLC | Delaware | |
| SCA-RWJBH TSC Holdings, LLC | Delaware | |
| SCA-Sacred Heart Holdings, LLC | Delaware | |
| SCA-San Diego, Inc. | Delaware | |
| SCA-San Luis Obispo, LLC | Delaware | |
| SCA-Sand Lake, LLC | Delaware | |
| SCA-Santa Rosa, Inc. | Nevada | |
| SCA-Seattle, LLC | Delaware | |
| SCA-Somerset, LLC | Delaware | |
| SCA-Spartanburg Holdings, LLC | Delaware | |
| SCA-St. Cloud Holdings, LLC | Delaware | |
| SCA-St. Louis Holdings, LLC | Delaware | |
| SCA-St. Louis, LLC | Delaware | |
| SCA-St. Lucie, LLC | Delaware | |
| SCA-Surgicare, LLC | Delaware | |
| SCA-UTH Holdings, LLC | Texas | |
| SCA-Verta, LLC | Delaware | |
| SCA-VLR Holdings Company, LLC | Delaware | |
| SCA-Wake Forest, LLC | Delaware | |
| SCA-Western Connecticut, LLC | Delaware | |
| SCA-Winston-Salem, LLC | Delaware | |
| SCA-Winter Park, Inc. | Tennessee | |
| SCA-Woodlands Holdings, LLC | Delaware | |
| SCLHS-SCA Holdings, LLC | Delaware | |
| SCP Specialty Infusion, LLC | Delaware | |
| Scranton Quincy Home Care Services, LLC | Delaware | Commonwealth Home Health of Moses Taylor |
| SD IV/Co-Invs Pharm Blocker Corp. | Delaware | |
| Seattle Surgery Center LLC | Washington | |
| Senior Benefits, L.L.C. | Arizona | |
| Senior Care Network of Connecticut, LLC | Delaware | Advantage Plus Network -Connecticut |
| Serquinox Holdings LLC | Delaware | |
| Servicios de Entrenamiento en Competencias Clínicas SpA | Chile | |
| Servicios Integrados de Salud Ltda. | Chile | |
| Servicios Médicos Amed Quilpué S.A. | Chile | |
| Servicios Médicos Bío Bío Ltda. | Chile | |
| Servicios Médicos Ciudad del Mar Ltda. | Chile | |
| Servicios Médicos Santa María Ltda. | Chile | |
| Servicios Médicos Vespucio Ltda. | Chile | |
| Sharon Home Care Services, LLC | Delaware | Sharon Regional Health System Home Health<br>Sharon Regional Health System Home Health & Hospice<br>Sharon Regional Health System Hospice and Palliative Care |
| SHC Atlanta, LLC | Delaware | |
| SHC Austin, Inc. | Georgia | |

| | | |
|---|---|---|
| SHC Hawthorn, Inc. | Georgia | |
| SHC Melbourne, Inc. | Georgia | |
| Shelbyville Home Care Services, LLC | Delaware | |
| Sierra Health and Life Insurance Company, Inc. | Nevada | UnitedHealthcare Insurance Company USA |
| Sierra Health Services, Inc. | Nevada | |
| Sierra Health-Care Options, Inc. | Nevada | |
| Sierra Home Medical Products, Inc. | Nevada | Southwest Medical Pharmacy & Home Medical Equipment<br>Southwest Medical Pharmacy & Home Medical Equipment, Inc.<br>THC of Nevada |
| Sierra Nevada Administrators, Inc. | Nevada | |
| Sistema de Administración Hospitalaria S.A.C. | Peru | |
| SJ East Campus ASC, LLC | Colorado | Denver Convalescent & Recovery Center<br>Denver Surgery Center |
| SJ Home Care, LLC | Delaware | Lutheran Health Network Home Health<br>Lutheran Health network Home Health, Bluffton<br>Lutheran Home Health<br>Lutheran Home Health, Bluffton<br>Lutheran Lifeline<br>St. Joseph Home Care<br>Summit Home Health<br>Summit Home Health, Bluffton<br>Summit Lifeline |
| Small Business Insurance Advisors, Inc. | Texas | |
| Sociedad de Inversiones Santa María SpA | Chile | |
| Solaris JV Holdings, Inc. | Delaware | |
| Solstice Administration Services, Inc. | Florida | |
| Solstice Administrators of Alabama, Inc. | Alabama | |
| Solstice Administrators of Missouri, Inc. | Missouri | |
| Solstice Administrators of North Carolina Inc. | North Carolina | |
| Solstice Administrators, Inc. | California | |
| Solstice Benefit Services, Inc. | Florida | |
| Solstice Benefits, Inc. | Florida | |
| Solstice Health Insurance Company | New York | |
| Solstice Healthplans of Arizona, Inc. | Arizona | |
| Solstice Healthplans of Colorado, Inc. | Colorado | |
| Solstice Healthplans of Ohio, Inc. | Ohio | |
| Solstice Healthplans of Texas, Inc. | Texas | |
| Solstice Healthplans, Inc. | Florida | |
| Solstice of Illinois, Inc. | Illinois | |
| Solstice of Minnesota, Inc. | Minnesota | |
| Solstice of New York, Inc. | New York | |
| Soluciones en Salud SpA | Chile | |
| Solutran, LLC | Delaware | Alaska Business License #2184150 |
| Somerset Outpatient Surgery, L.L.C. | New Jersey | Raritan Valley Surgery Center |
| Sonus JV LP | Delaware | |
| SOSCCA Holdings, LLC | Delaware | |
| South Arlington Surgical Providers, LLC | Texas | |
| South Carolina Health Care Group, LLC | South Carolina | |

| | | |
|---|---|---|
| South Carolina In-Home Healthcare Partnership-I, LLC | South Carolina | |
| South Carolina In-Home Healthcare Partnership-II, LLC | South Carolina | |
| South Carolina In-Home Healthcare Partnership-III, LLC | South Carolina | |
| South Carolina In-Home Partner-I, LLC | South Carolina | Providence Home Health |
| South Carolina In-Home Partner-II, LLC | South Carolina | |
| South Carolina In-Home Partner-III, LLC | South Carolina | |
| South Florida Joint Replacement Center, LLC | Florida | |
| South Mississippi Home Health, Inc. | Mississippi | Deaconess Hospice |
| South Mississippi Home Health, Inc. - Region I | Mississippi | Deaconess HomeCare |
| South Mississippi Home Health, Inc. - Region II | Mississippi | Deaconess HomeCare |
| South Mississippi Home Health, Inc. - Region III | Mississippi | |
| Southeast Alabama HomeCare, LLC | Alabama | Southeast Alabama HomeCare<br>Southeast Alabama HomeCare of Eufaula |
| Southeast Louisiana HomeCare, L.L.C. | Louisiana | |
| Southern California Physicians Managed Care Services, LLC | California | |
| Southern Georgia Partnership, LLC | Georgia | |
| Southwest Arkansas HomeCare, LLC | Arkansas | Elite Home Health<br>Southwest Arkansas Homecare |
| Southwest Medical Associates, Inc. | Nevada | COU, Inc.<br>OptumCare<br>OptumCare Community Center<br>Southwest Hospitalist Services Group<br>Southwest Medical Specialties Pharmacy |
| Southwest Michigan Health Network Inc. | Michigan | |
| Southwest Missouri HomeCare, LLC | Missouri | Access Community-Based Services |
| Southwest Post-Acute Care Partnership, LLC | Texas | |
| Southwest Surgery Center, LLC | Illinois | Center for Minimally Invasive Surgery |
| Southwest Surgical Center, LLC | Minnesota | Orthopaedic Institute Surgery Center |
| SP GE VIII-B Pharm Blocker Corp. | Delaware | |
| Space Coast Surgical Center, Ltd. | Florida | Merritt Island Surgery Center |
| Specialists in Urology Surgery Center, LLC | Florida | Sunergy Outpatient Surgery Center - Naples |
| Specialized Outpatient Surgery Center for Children and Adults, LLC | Florida | |
| Specialized Pharmaceuticals, Inc. | Pennsylvania | |
| Specialty Benefits, LLC | Delaware | |
| Specialty Billing Solutions, LLC | Colorado | |
| Specialty Pharmacy Blocker, LLC | Delaware | |
| Specialty Surgical Center, LLC | New Jersey | |
| Spectera of New York, IPA, Inc. | New York | |
| Spectera, Inc. | Maryland | CARE Programs, a division of Spectera, Inc<br>Health Benefit Sevices, Inc.<br>Spectera<br>United Optical |
| Spokane Home Care Services, LLC | Delaware | |
| Springdale Home Care Services, LLC | Delaware | Northwest Arkansas Home Health<br>Northwest Home Health |
| SRPS, LLC | Delaware | |
| St. Cloud MSO, LLC | Delaware | |

| | | |
|---|---|---|
| St. Cloud Surgical Center, LLC | Delaware | |
| St. James HomeCare, L.L.C. | Louisiana | |
| St. Louis Cardiovascular Institute, LLC | Missouri | |
| St. Louis Specialty Surgical Center, LLC | Missouri | |
| St. Mary's Medical Center Home Health Services, LLC | West Virginia | St. Mary's Home Health Service |
| Steamboat Surgery Center, LLC | Colorado | |
| Stonegate Surgery Center, L.P. | Texas | |
| Summit Cardiovascular Group, LLC | Delaware | |
| Suncoast Healthcare Partnership, LLC | Florida | |
| Suncoast Partner-1, LLC | Florida | |
| Suncoast Partner-II, LLC | Florida | |
| Suncoast Partner-III, LLC | Florida | |
| Suncoast Partnership-I, LLC | Florida | |
| Suncoast Partnership-II, LLC | Florida | |
| Suncoast Partnership-III, LLC | Florida | |
| SunCrest Companion Services, LLC | Tennessee | SunCrest Companion Services of Clarksville<br>SunCrest Companion Services of Hendersonville<br>SunCrest Companion Services of Manchester<br>SunCrest Companion Services of Memphis<br>SunCrest Companion Services of Smithville |
| SunCrest Healthcare of East Tennessee, LLC | Tennessee | SunCrest Home Health |
| SunCrest Healthcare of Middle TN, LLC | Tennessee | SunCrest Home Health I |
| SunCrest Healthcare of West Tennessee, LLC | Tennessee | Homechoice Health Services<br>Homechoice Health Services - Hernando |
| SunCrest Healthcare, Inc. | Georgia | |
| Suncrest Home Health of AL, Inc. | Alabama | SunCrest Home Health |
| SunCrest Home Health of Claiborne County, Inc. | Tennessee | |
| SunCrest Home Health of Georgia, Inc. | Georgia | SunCrest Home Health |
| SunCrest Home Health of Manchester, Inc. | Tennessee | SunCrest Home Health II |
| SunCrest Home Health of MO, Inc. | Missouri | |
| SunCrest Home Health of Nashville, Inc. | Tennessee | SunCrest Home Health III |
| SunCrest Home Health of South GA, Inc. | Georgia | SunCrest Home Health |
| SunCrest Home Health of Tampa, LLC | Florida | SunCrest OMNI |
| SunCrest LBL Holdings, Inc. | Tennessee | |
| SunCrest Outpatient Rehab Services of TN, LLC | Tennessee | |
| SunCrest Outpatient Rehab Services, LLC | Tennessee | |
| SunCrest Telehealth Services, Inc. | Tennessee | |
| Sundance Behavioral Resources, LLC | Utah | |
| SunSurgery, LLC | Delaware | |
| Surgery Center at Cherry Creek, LLC | Colorado | |
| Surgery Center at Cottonwood, LLC | Utah | |
| Surgery Center at Grove Creek, LLC | Utah | |
| Surgery Center at Kissing Camels, LLC | Colorado | |
| Surgery Center at South Ogden, LLC | Utah | |
| Surgery Center Holding, LLC | Delaware | |
| Surgery Center of Boca Raton, Inc. | Florida | |

| | | |
|---|---|---|
| Surgery Center of Colorado Springs, LLC | Delaware | |
| Surgery Center of Des Moines, LLC | Delaware | |
| Surgery Center of Easton, LLC | Delaware | |
| Surgery Center of Ellicott City, Inc. | Delaware | |
| Surgery Center of Highlands Ranch, LLC | Colorado | |
| Surgery Center of Louisville, LLC | Delaware | |
| Surgery Center of Maui, LLC | Delaware | |
| Surgery Center of Southern Pines, LLC | Delaware | |
| Surgery Center of The Woodlands, LLC | Texas | Creekside Surgery Center |
| Surgery Centers of Des Moines, Ltd., an Iowa Limited Partnership | Iowa | Surgery Center of Des Moines |
| Surgery Centers-West Holdings, LLC | Delaware | |
| Surgical Care Affiliates Political Action Committee | Alabama | |
| Surgical Care Affiliates, LLC | Delaware | SCA Health |
| Surgical Care Partners of Melbourne, LLC | Delaware | |
| Surgical Caregivers of Fort Worth, LLC | Texas | |
| Surgical Center of San Diego, LLC | California | |
| Surgical Center of Tuscaloosa Holdings, LLC | Alabama | |
| Surgical Center of TVH, LLC | Idaho | |
| Surgical Health Of Orlando, LLC | Florida | |
| Surgical Health, LLC | Delaware | |
| Surgical Management Solutions, LLC | Delaware | Specialist Management Solutions Surgical Management Solutions |
| Surgicare of Jackson, LLC | Delaware | |
| Surgicare of Joliet, Inc. | Illinois | |
| Surgicare of La Veta, Inc. | California | |
| Surgicare of Minneapolis, LLC | Delaware | |
| Surgicare of Mobile, LLC | Delaware | |
| Surgicare of Oceanside, Inc. | California | |
| Surgicare of Owensboro, LLC | Delaware | |
| Surgicare of Salem, LLC | Delaware | |
| Surgicenters of Southern California, Inc. | California | |
| SWF Home Care Services, LLC | Florida | |
| Tampa Bay Surgery Center Midtown, LLC | Florida | |
| Tecnología de Información en Salud S.A. | Chile | |
| Tennessee Health Care Group, LLC | Tennessee | |
| Tennessee In-Home Healthcare Partnership-I, LLC | Tennessee | |
| Tennessee In-Home Healthcare Partnership-II, LLC | Tennessee | |
| Tennessee In-Home Healthcare Partnership-III, LLC | Tennessee | |
| Tennessee In-Home Healthcare Partnership-IV, LLC | Tennessee | |
| Tennessee In-Home Partner-I, LLC | Tennessee | HighPoint Homecare I |
| Tennessee In-Home Partner-II, LLC | Tennessee | HighPoint Hospice I |
| Tennessee In-Home Partner-III, LLC | Tennessee | Deaconess HomeCare I |
| Tennessee In-Home Partner-IV, LLC | Tennessee | |
| Tennessee Nursing Services of Morristown, Inc. | Tennessee | SunCrest Home Health IV SunCrest Hospice |
| Tennessee Physical Therapy Services of Kingsport, LLC | Tennessee | |
| Tennessee Physical Therapy Services of Knoxville, LLC | Tennessee | |

| | | |
|---|---|---|
| Tennessee Physical Therapy Services of Memphis, LLC | Tennessee | |
| Tennessee Physical Therapy Services of Mt. Juliet, LLC | Tennessee | |
| Texas Health Care Group Holdings, LLC | Louisiana | |
| Texas Health Care Group of Texarkana, L.L.C. | Texas | CHRISTUS HomeCare - St. Michael |
| Texas Health Care Group of The Golden Triangle, LLC | Texas | Southern Home Health |
| Texas Health Care Group, L.L.C. | Texas | |
| Texas Health Craig Ranch Surgery Center, LLC | Texas | |
| Texas Health Flower Mound Orthopedic Surgery Center, LLC | Texas | |
| Texas Health Orthopedic Surgery Center Alliance, LLC | Texas | |
| Texas Health Surgery Center Alliance, LLC | Texas | |
| Texas Health Surgery Center Bedford, LLC | Texas | |
| Texas Health Surgery Center Chisholm Trail, LLC | Texas | |
| Texas Health Surgery Center Forney, LLC | Texas | |
| Texas Health Surgery Center Irving, LLC | Texas | |
| Texas Health Surgery Center Las Colinas, LLC | Texas | |
| Texas Health Surgery Center Preston Plaza, LLC | Texas | |
| Texas Health Surgery Center Rockwall, LLC | Texas | |
| Texas Health Surgery Center Royse City, LLC | Texas | |
| Texas Health Surgery Center Southwest Fort Worth, LLC | Texas | |
| Texas Health Surgery Center Waxahachie, LLC | Texas | |
| Texas Health Surgery Center Willow Park, LLC | Texas | |
| Texas Physical Therapy Services of Baytown, LLC | Texas | |
| Texas Physical Therapy Services of Burleson, LLC | Texas | Texas Physical Therapy Services of Burleson |
| Texas Physical Therapy Services of Tyler, LLC | Texas | Texas Physical Therapy Services of Tyler |
| The Advisory Board Company | Delaware | The Delaware Advisory Board Company |
| The Ambulatory Cardiovascular Center of Pennsylvania ASC, LLC | Delaware | |
| The Center for Cognitive and Behavioral Therapy of Greater Columbus, Inc. | Ohio | CCBT<br>THE CENTER FOR COGNITIVE AND BEHAVIORAL THERAPY OF GREATER COLUMBUS, INC. |
| The Center for Eating Disorders Management, Inc. | New Hampshire | The Better Brain Center |
| The Chesapeake Life Insurance Company | Oklahoma | |
| The Endoscopy Center of West Central Ohio, LLC | Ohio | The Endoscopy Center |
| The Hospice Promise Foundation | Louisiana | |
| The Lewin Group, Inc. | North Carolina | Lewin<br>Lewin Group, Inc. (The) |
| The Polyclinic MSO, LLC | Delaware | |
| The Surgery Center of Easton, L.P. | Tennessee | |
| The Surgical Center of the Treasure Coast, L.L.C. | Florida | |
| Therigy, LLC | Florida | |
| Thomas Home Health, LLC | Alabama | Coastal Home Health<br>Thomas Home Health |
| Thomas Johnson Surgery Center, LLC | Maryland | |
| Three Rivers Holdings, Inc. | Delaware | |
| Three Rivers HomeCare, LLC | Oregon | Southern Oregon Home Health<br>Three Rivers HomeCare |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| | | |
|---|---|---|
| THR-SCA Holdings, LLC | Texas | |
| Tmesys, LLC | Florida | |
| Tomball Texas Home Care Services, LLC | Delaware | Elite Home Health |
| Total Surgery Center, LLC | Florida | |
| Trails Edge Surgery Center, LLC | Florida | |
| Transformer TX Holdings, LLC | Texas | |
| Travel Express Incorporated | Maryland | |
| Trellis Rx, LLC | Delaware | Specialty Pharmacy Venture Opco, LLC<br>Trellis Rx |
| Trigg County Home Health, Inc. | Kentucky | Caretenders - Cadiz |
| Trinity Cardiovascular Care, PLLC | Texas | |
| Tri-Parish Community HomeCare, L.L.C. | Louisiana | Eunice Community Home Health |
| TTCP-SR Holdings, Inc. | Delaware | |
| Tucson Home Care Services, LLC | Delaware | At Home Healthcare Northwest<br>Northwest Healthcare Home Health |
| Tuscaloosa Anesthesia Associates, LLC | Delaware | |
| Twin Lakes Home Health Agency, LLC | Kentucky | Twin Lakes Home Health |
| U.S. Behavioral Health Plan, California | California | OptumHealth Behavioral Solutions of California |
| UCHealth HRH-SCA Holdings, LLC | Delaware | |
| UHC Finance (Ireland) Limited | Ireland | |
| UHC International Services, Inc. | Delaware | |
| UHC of California | California | PacifiCare<br>PacifiCare of California<br>Secure Horizons<br>UnitedHealthcare of California |
| UHCG - FZE | Dubai | |
| UHCG Holdings (Ireland) Limited | Ireland | |
| UHCG Services (Ireland) Limited | Ireland | UnitedHealthcare Global |
| UHG Holdings 1 (Ireland) Unlimited Company | Ireland | |
| UHG Holdings 2 (Ireland) Unlimited Company | Ireland | |
| UHG Holdings 3 (Ireland) Unlimited Company | Ireland | |
| UHG Holdings 4 (Ireland) Unlimited Company | Ireland | |
| UHG Holdings 5 (Ireland) Unlimited Company | Ireland | |
| UHG Holdings UK IV Limited | United Kingdom | |
| UHG Holdings UK V Limited | England | |
| UHG Holdings UK VI Limited | United Kingdom | |
| UHG Holdings UK VII Limited | United Kingdom | |
| UHG International (Ireland) Unlimited Company | Ireland | |
| UHIC Holdings, Inc. | Delaware | OneNet PPO |
| UMR, Inc. | Delaware | Administrative Services Group<br>Fiserv Health - Wausau Benefits |
| Unidad Médica y de Diagnóstico S.A. | Colombia | |
| Unimerica Insurance Company | Wisconsin | Unimerica Life Insurance Company |
| Unimerica Life Insurance Company of New York | New York | |

| United Behavioral Health | California | Life Strategies<br>Optum Idaho<br>Optum Salt Lake County<br>Optum Tooele County<br>OptumHealth Behavioral Solutions<br>Plan 21, INCORPORATED<br>Plan 21, Incorporated<br>U.S. Behavioral Health<br>U.S. Behavioral Health, Inc.<br>United Behavioral Health (Inc.)<br>United Behavioral Health, Inc.<br>United Behavioral Systems, Inc. |
|---|---|---|
| United Behavioral Health of New York, I.P.A., Inc. | New York | |
| United Group Reinsurance, Inc. | Grand Turk | |
| United Health Foundation | Minnesota | United Health Hospice Foundation |
| United HealthCare Services, Inc. | Minnesota | AmeriChoice<br>EverCare<br>Health Professionals Review<br>Healthmarc<br>HealthPro<br>Institute for Human Resources<br>UHC Management Company<br>UHC Management Company, Inc.<br>United Health Care<br>United HealthCare<br>United HealthCare Corporation<br>United HealthCare Management Company, Inc.<br>United HealthCare Management Services<br>United HealthCare Services of Minnesota<br>United HealthCare Services of Minnesota, Inc.<br>United Resource Networks<br>United Resource Networks, Inc.<br>UnitedHealthcare<br>UnitedHealthcare Medicare Customer Service Center<br>UnitedHealthcare MedicareStore |
| United Medical Park ASC, LLC | Iowa | |
| United Optum Real Estate, LLC | Delaware | |
| United Resource Networks IPA of New York, Inc. | New York | |
| UnitedHealth Advisors, LLC | Maine | |
| UnitedHealth Group Incorporated | Delaware | UnitedHealth Group |
| UnitedHealth Group International Finance (Ireland) Unlimited Company | Ireland | |
| UnitedHealth International, Inc. | Delaware | |
| UnitedHealth Military & Veterans Services, LLC | Delaware | |
| UnitedHealthcare Benefits of Texas, Inc. | Texas | UnitedHealthcare Health Plan of Texas, Inc. |
| UnitedHealthcare Benefits Plan of California | California | |
| UnitedHealthcare Children's Foundation, Inc. | Maryland | |
| UnitedHealthcare Community Plan of Ohio, Inc. | Ohio | UnitedHealthcare Community Plan |
| UnitedHealthcare Community Plan of Texas, L.L.C. | Texas | |
| UnitedHealthcare Community Plan, Inc. | Michigan | |
| UnitedHealthcare Europe S.á r.l. | Luxembourg | |
| UnitedHealthcare Freedom Insurance Company | New Hampshire | Tufts Health Freedom Plan<br>UnitedHealthcare Freedom Plans |
| UnitedHealthcare Freedom Plans, Inc. | Delaware | |
| UnitedHealthcare Global Medical (UK) Limited | United Kingdom | |

| UnitedHealthcare Insurance Company | Connecticut | UnitedHealthcare Community Plan |
|---|---|---|
| UnitedHealthcare Insurance Company of America | Illinois | |
| UnitedHealthcare Insurance Company of Illinois | Illinois | |
| UnitedHealthcare Insurance Company of New York | New York | |
| UnitedHealthcare Insurance Company of the River Valley | Illinois | |
| UnitedHealthcare Insurance Designated Activity Company | Dublin | |
| UnitedHealthcare Integrated Services, Inc. | Arizona | |
| UnitedHealthcare International Finance S.à r.l. | Luxembourg | |
| UnitedHealthcare International I B.V. | Netherlands | |
| UnitedHealthcare International II S.á r.l. | Luxembourg | |
| UnitedHealthcare International III B.V. | Netherlands | |
| UnitedHealthcare International III S.á r.l. | Luxembourg | |
| UnitedHealthcare International IV S.á r.l. | Luxembourg | |
| UnitedHealthcare International VIII S.à r.l. | Luxembourg | |
| UnitedHealthcare International X S.à r.l. | Luxembourg | |
| UnitedHealthcare Life Insurance Company | Wisconsin | |
| UnitedHealthcare of Alabama, Inc. | Alabama | |
| UnitedHealthcare of Arizona, Inc. | Arizona | |
| UnitedHealthcare of Arkansas, Inc. | Arkansas | Complete Health |
| UnitedHealthcare of Colorado, Inc. | Colorado | MetraHealth Care Plan |
| UnitedHealthcare of Florida, Inc. | Florida | Community and State Plan of Florida<br>UnitedHealthcare Community Plan<br>UnitedHealthcare Community Plan of Florida |
| UnitedHealthcare of Georgia, Inc. | Georgia | United HealthCare of Georgia |
| UnitedHealthcare of Illinois, Inc. | Illinois | UnitedHealthcare Community Plan of Minnesota |
| UnitedHealthcare of Kentucky, Ltd. | Kentucky | United HealthCare of Kentucky, L.P. |
| UnitedHealthcare of Louisiana, Inc. | Louisiana | UnitedHealthcare Community Plan |
| UnitedHealthcare of Mississippi, Inc. | Mississippi | |
| UnitedHealthcare of New England, Inc. | Rhode Island | |
| UnitedHealthcare of New Mexico, Inc. | New Mexico | |
| UnitedHealthcare of New York, Inc. | New York | UnitedHealthcare Community Plan |
| UnitedHealthcare of North Carolina, Inc. | North Carolina | |
| UnitedHealthcare of Ohio, Inc. | Ohio | |
| UnitedHealthcare of Oklahoma, Inc. | Oklahoma | PacifiCare<br>PacifiCare Health Options<br>PacifiCare of Oklahoma<br>Secure Horizons<br>UnitedHealthcare Community Plan of Oklahoma |
| UnitedHealthcare of Oregon, Inc. | Oregon | |
| UnitedHealthcare of Pennsylvania, Inc. | Pennsylvania | UnitedHealthcare Community Plan<br>UnitedHealthcare Community Plan for Families<br>UnitedHealthcare Community Plan for Kids<br>UnitedHealthcare Community Plan of Pennsylvania<br>UnitedHealthcare Dual Complete |
| UnitedHealthcare of South Carolina, Inc. | South Carolina | |

| | | |
|---|---|---|
| UnitedHealthcare of Texas, Inc. | Texas | |
| UnitedHealthcare of the Mid-Atlantic, Inc. | Maryland | UnitedHealthcare Community Plan of Virginia |
| UnitedHealthcare of the Midlands, Inc. | Nebraska | |
| UnitedHealthcare of the Midwest, Inc. | Missouri | |
| UnitedHealthcare of the Rockies, Inc. | Utah | |
| UnitedHealthcare of Utah, Inc. | Utah | UnitedHealthcare of Idaho, Inc. |
| UnitedHealthcare of Washington, Inc. | Washington | PacifiCare<br>Secure Horizons<br>UnitedHealthcare<br>UnitedHealthcare Community Plan |
| UnitedHealthcare of Wisconsin, Inc. | Wisconsin | |
| UnitedHealthcare Plan of the River Valley, Inc. | Illinois | |
| UnitedHealthcare Service LLC | Delaware | |
| UnitedHealthcare Specialty Benefits, LLC | Maine | DCG RESOURCE OPTIONS ADMINISTRATORS, LLC<br>UnitedHealthcare Specialty Benefits<br>WorkUp, LLC |
| UnitedHealthcare, Inc. | Delaware | |
| Unity Health Network, LLC | Delaware | Summit Dermatology<br>Western Reserve Orthopedic and Upper Extremity Surgery |
| University of TN Medical Center Home Care Services, LLC | Tennessee | University of TN Medical Center Home Care Services - Home Health<br>University of TN Medical Center Home Care Services - Hospice |
| Upland Holdings, LLC | California | |
| Upland Outpatient Surgical Center, L.P. | California | Ontario Advanced Surgery Center |
| Urgent Care Holdings, LLC | Delaware | |
| Urgent Care MSO, LLC | Delaware | |
| USHEALTH Administrators, LLC | Delaware | |
| USHEALTH Advisors, LLC | Texas | |
| USHEALTH Funding, Inc. | Delaware | |
| USHEALTH Group, Inc. | Delaware | |
| USMD Administrative Services, L.L.C. | Texas | |
| USMD Affiliated Services | Texas | USMD Physician Services |
| USMD Holdings, Inc. | Delaware | |
| USMD Inc. | Texas | |
| USMD PPM, LLC | Texas | |
| Utah Health Care Group, LLC | Utah | |
| UTHealth Ambulatory Surgery Center Bellaire Station, LLC | Texas | |
| Valley Physicians Network, Inc. | California | Optum<br>Optum Care Network–Valley Physicians |
| Valparaiso Home Care Services, LLC | Delaware | Indiana Home Care Northwest<br>Porter Health Care System Home Health<br>Porter Home Health |
| Vascular Labs of the Rockies ASC, LLC | Delaware | |
| Vascular Labs of the Rockies, PLLC | Colorado | |
| Venice Home Care Services, LLC | Delaware | |
| Verta Management Services, LLC | Delaware | |
| Via Vitae MSO, LLC | Delaware | |

https://www.sec.gov/Archives/edgar/data/731766/000073176625000063/unhex21112312024.htm

| | | |
|---|---|---|
| Victoria Texas Home Care Services, LLC | Delaware | Elite Home Health |
| Vida Integra S.p.A. | Chile | |
| Vida Tres S.A. | Chile | |
| Vieosoft, Inc. | Washington | |
| Virginia Health Care Group, LLC | Virginia | |
| Virginia HomeCare, LLC | Virginia | Advanced Health Services<br>Advanced health Services |
| Virginia In-Home Healthcare Partnership-I, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-II, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-III, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-IV, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-IX, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-V, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-VI, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-VII, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-VIII, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-X, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-XI, LLC | Virginia | |
| Virginia In-Home Healthcare Partnership-XII, LLC | Virginia | |
| Virginia In-Home Partner-I, LLC | Virginia | Wythe Circle Home Care |
| Virginia In-Home Partner-II, LLC | Virginia | Wythe Hospice of Southwest Virginia |
| Virginia In-Home Partner-III, LLC | Virginia | Commonwealth Heathcare at Home<br>Savoh Home Health of Danville |
| Virginia In-Home Partner-IV, LLC | Virginia | Commonwealth Hospice<br>Legacy Hospice of the Piedmont<br>Savoh Hospice<br>Sovah Hospice |
| Virginia In-Home Partner-IX, LLC | Virginia | |
| Virginia In-Home Partner-V, LLC | Virginia | Fauquier Health Home Care Services |
| Virginia In-Home Partner-VI, LLC | Virginia | Commonwealth Healthcare at Home<br>Home Care of Memorial Hospital<br>Savah Home Health of Martinsville |
| Virginia In-Home Partner-VII, LLC | Virginia | |
| Virginia In-Home Partner-VIII, LLC | Virginia | Twin County Regional Home Health |
| Virginia In-Home Partner-X, LLC | Virginia | |
| Virginia In-Home Partner-XI, LLC | Virginia | Commonwealth Home and Community-Based Services |
| Virginia In-Home Partner-XII, LLC | Virginia | Wythe Palliative Care of Southwest Virginia |
| Vision NewCo, LLC | Delaware | |
| Vital Hospice, Inc. | Louisiana | |
| Vivify Health, Inc. | Delaware | |
| VPay Benefits Corporation | Texas | |
| VPay Intermediate Holdings, LLC | Delaware | |
| VPay, Inc. | Texas | |
| Waco Ambulatory Surgery Center, LP | Texas | Waco Cardiology Cath Lab & Surgery Center |
| Walnut Hill Surgery Center, LLC | Texas | |
| Ware Visiting Nurses Service, Inc. | Georgia | SunCrest Home Health |
| Washington D.C. Health Care Group, LLC | District of Columbia | |

| | | |
|---|---|---|
| Washington Health Care Group, LLC | Washington | |
| Washington HomeCare and Hospice of Central Basin, LLC | Washington | Assured Home Health<br>Assured Hospice |
| Washington Physical Therapy Services of Mill Creek, LLC | Washington | |
| Waukegan Hospice, LLC | Delaware | LHC-Illinois Home Health Care of Gurnee<br>Star Hospice |
| Wauwatosa Outpatient Surgery Center, LLC | Delaware | |
| Wayland Square Surgicare GP, Inc. | Rhode Island | |
| Weatherford Home Care Services, LLC | Delaware | |
| WellMed Medical Management of Florida, Inc. | Florida | Optum of Hialeah<br>Optum of Little Havana<br>Optum of Westchester<br>WellMed at 9th Ave North<br>WellMed at Alafaya<br>WellMed at Apopka<br>WellMed at Bartow<br>WellMed at Bay Area<br>WellMed at Bayside<br>WellMed at Brandon Regional<br>WellMed at Carrollwood<br>WellMed at Central<br>WellMed at Clermont<br>WellMed at Collier<br>WellMed at Davenport<br>WellMed at Deltona<br>WellMed at Dr. Phillips<br>WellMed at Elk Mountain<br>WellMed at Flamingo<br>WellMed at Sheldon Rd.<br>WellMed at South Stuart<br>WellMed at Sun Lake<br>WellMed at Tarpon Springs<br>WellMed at The Villages<br>WellMed at Trinity<br>WellMed at Tyrone Gardens<br>WellMed at Wesley Chapel<br>wellMed at West Sanford<br>WellMed Medical Group<br>WellMed at Fort Pierce<br>WellMed at Haines City<br>WellMed at Haverford<br>WellMed at Hillmoor<br>WellMed at Holiday<br>WellMed at International Center<br>WellMed at Lake Copeland<br>WellMed at Lakeshore<br>WellMed at Lakewood<br>WellMed at Lawnwood<br>WellMed at Linebaugh<br>WellMed at Longwood<br>WellMed at N. Tamiami Trail<br>WellMed at New Tampa<br>WellMed at Oak Commons<br>WellMed at Pelican<br>WellMed at Piper<br>WellMed at Plant City - Family Practice<br>Center<br>WellMed at Port St. Lucie West<br>WellMed at Sandlake Commons<br>WellMed at Sanford<br>WellMed at SE Lakeland<br>WellMed at Sebastian<br>WellMed at Semoran |
| WellMed Medical Management, Inc. | Texas | |

| West Coast Endoscopy Holdings, LLC | Delaware | |
|---|---|---|
| West Grove Home Care, LLC | Delaware | Brandywine River Valley Home Health<br>Brandywine River Valley Home Health & Hospice<br>Brandywine River Valley Hospice |
| West Tennessee HomeCare, LLC | Tennessee | |
| West Virginia Health Care Group, LLC | West Virginia | |
| West Virginia HomeCare, LLC | West Virginia | Care Partners Home Health |
| West Virginia Physical Therapy Services of Charleston, LLC | West Virginia | |
| Western Arizona Regional Home Health and Hospice, LLC | Arizona | |
| Western Region Health Corporation | New York | Willcare |
| Westgreen Surgical Center, LLC | Texas | Houston Orthopedic & Spine Surgery Center |
| WESTMED Practice Partners LLC | Delaware | |
| Wetzel County HomeCare, LLC | West Virginia | Wetzel County HomeCare |
| Wichita ASC, LP | Delaware | |
| Wichita Falls Texas Home Care, LLC | Texas | |
| Wilkes-Barre Home Care Services, LLC | Delaware | Commonwealth Home Health and Hospice of Wilkes-Barre |
| Willcare Consumer Directed, Inc. | New York | |
| Willcare, Inc. | New York | Willcare |
| Willow Park Endoscopy Center, LLC | Texas | |
| Wilson Creek Surgical Center, LLC | Texas | |
| Wisconsin Health Care Group, LLC | Wisconsin | |
| Woods Home Health, LLC | Tennessee | |
| Woodward Home Care Services, LLC | Delaware | Alliance Oklahoma Home Health Woodward<br>Assured Home Health of Woodward |
| Wyoming Health Care Group, LLC | Wyoming | |
| XLHealth Corporation | Maryland | XLHealth |
| XLHealth Corporation India Private Limited | Karnataka | |
| Xplor Counseling, LLC | Hawaii | Divorce Solutions Hawaii |
| York Home Care Services, LLC | Delaware | Memorial White Rose Home Health<br>Memorial White Rose Home Health and Hospice<br>Memorial White Rose Hospice |
| Youngstown Home Care Services, LLC | Delaware | Ohio's Choice Home Health |